United States District Court
Southern District of Texas
FILED

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

JUN 1 1 2003

Michael N. Milby
Clerk of Court

| | | |
|---|---|---|
| Maria G. Pena,<br>    Individually and on behalf of all<br>    others similarly situated,<br><br>        Plaintiffs,<br><br>vs.<br><br>**National Credit Adjusters**<br><br>    Defendant. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | Civil Action No. B-03-CV-22<br><br><br><br>Jury Demanded |

## AGREED JOINT MOTION TO ABATE

**TO THE HONORABLE JUDGE OF SAID COURT:**

COMES NOW, MARIA G. PENA, Plaintiff herein, by and through her attorneys, The Law

Offices of John Ventura and NATIONAL CREDIT ADJUSTERS, Defendant herein, by and through

its attorneys, Adams & Graham, L.L.P., file this Agreed Joint Motion to Abate and in support

thereof would show this Honorable Court the following:

1.    Plaintiff filed suit against National Credit Adjusters in this Court on January 22, 2003.

2.    The parties are currently finalizing settlement issues.

3.    The parties request this Court enter an order to abate all deadlines until this matter

is resolved.

WHEREFORE PREMISES CONSIDERED, MARIA G. PENA, Plaintiff and NATIONAL

CREDIT ADJUSTERS, Defendant, pray this Court will enter an Order granting an abatement of all

deadlines so that the settlement of this matter may be finalized.

17

Dated: June 11, 2003

Respectfully submitted,
**LAW OFFICES OF JOHN VENTURA, P.C.**

By: _____

**John Ventura**
Texas Bar No. 20545700
**Ellen C. Stone**
Texas Bar No. 19305000
**Daniel Whitworth**
Texas Bar No. 24008275
**Richard Mlynek**
Texas Bar No. 24007689
62 E. Price Rd.
Brownsville Texas 78521
(956) 546-9398
(956) 542-1478 facsimile
Attorneys for MARIA G. PENA, Individually
and on behalf of all others similarly situated

**AGREED TO:**

_____

Roger W. Hughes
ADAMS & GRAHAM, L.L.P.
P. O. Box 1429
Harlingen, Texas 78551-1429
(956) 428-7495
(956) 428-2954 Facsimile
Attorneys for NATIONAL CREDIT ADJUSTERS

## CERTIFICATE OF SERVICE

I hereby certify that on the June 11, 2003, a true and correct copy of the foregoing Agreed Joint Motion to Abate was sent by regular, first class U. S. Mail to the following:

**Defendant:**
National Credit Adjusters
Roger W. Hughes
Adams & Graham
P O Box 1429
Harlingen, TX 78551-1429

**Debtor(s):**
Maria G. Pena
P O Box 8843
Brownsville, Texas 78521

**Co-Counsel:**
Stephen Gardner
Law Office of Stephen Gardner, PC
6060 North Central Expressway, Ste. 560
Dallas, Texas 75206

John Ventura
Daniel Whitworth
Richard Mlynek

## SB/SE  Small Business and Self Employed

# Area West, Insolvency Territory 10,  Group 5
# Cover Sheet for FAX Transmission

**Date:** March 17, 2003

**FROM:** N.Flores

**Office:** Internal Revenue Service
            Insolvency Group 6

**Phone:** 512-499- 5487     **FAX:** 512-499-5453

**TO:** Attorney John Ventura

**Location:** McAllen, Texas

**Phone:** _____   **FAX:** _____

Originating Mailing Address:
Internal Revenue Service
STOP: 5026 AUS
300 E. 8th Street, Room 367
Austin, TX  78701

**Total Number of Pages (Including Cover Sheet) 01**

**Remarks: Hueijune Chen      Ch.13  03-70227** –Chen Hue...

**Our records indicate that the following returns have not been filed:**
**Hueijune Chen - 1040s for 2000 and 2002. Please send original return with original signature**
**to the above address not later than April 14, 2003. If you have already filed the returns,**
**please provide a copy, with original signatures, so that we may correct our records.  If you**
**were not required to file the return(s) listed, please provide an affidavit stating your reasons.**
**If I do not receive the original tax returns or affidavit by April 14, 2003, a Proof of Claim will**
**be prepared with an estimated amount for the tax period(s) listed above.**

**Income/wage information will be provided upon request.**

**Thank you.**

# CONFIDENTIALITY NOTICE

This communication is intended for the sole use of the individual to whom it is addressed and may contain information that is privileged, confidential and exempt from disclosure under applicable law.  If the reader of this communication is not the intended recipient or the employee or agent for delivering the communication to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication may be strictly prohibited.  If you have received this communication in error, please notify the sender immediately by telephone call and return the communication to the address above via the United States Postal Service. Thank you.

DIR-AUS 1307 (05/93)                          Department of the Treasury-Internal Revenue Service

**Lee & Company, CPA's**
**6515 Corporate Drive, Suite R**
**Houston, TX 77036**
**713-271-9600**


**Filing Instructions**

**Form 1040A**

**U.S. Individual Income Tax Return**

**Taxable Year Ended December 31, 2000**

**Name:**          Ming Cheng & Huei June Chen

**Date Due:**      October 15, 2001

**Remittance:**    None is required.  The return shows a total overpayment of
                   $2,370 which is to be refunded in its entirety.

                   **Note:** If you have authorized the United States Treasury to deposit
                   your refund directly to your checking or savings account, either by making
                   this declaration on Form 8453 or by entering a self-selected Personal
                   Identification Number (PIN), please keep this filing instruction as a
                   reminder of the deposit to your account.


**Mail To:**       Internal Revenue Service
                   Austin, TX   73301-0115

**Signature:**     You should sign and date the return on Page 2.


**Other:**         Initial and date the copy, and retain it for your records.

Form **1040A**

Department of the Treasury-Internal Revenue Service

**U.S. Individual Income Tax Return**   (99)   **2000**

IRS Use Only-Do not write or staple in this space

OMB No. 1545-0085

**Label** (See page 20.)

L A B E L

Your first name and initial: **Ming Cheng**   Last name: **Chen**

Your social security number: **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**

Use the IRS label. Otherwise, please print or type

H E R E

If a joint return, spouse's first name and initial: **Huei June**   Last name: **Chen**

Spouse's social security number: **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**

Home address (number and street). If you have a P.O. box, see page 21.   **7111 N. 1st Lane**   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 21.   **McAllen    TX 78504**

▲ **Important!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 21.) ▶

Note. Checking "Yes" will not change your tax or reduce your refund.

Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶

You: ☐ Yes ☒ No    Spouse: ☐ Yes ☒ No

**Filing status**

Check only one box

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security number above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 22.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶      ). (See page 23.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.

b ☒ Spouse

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Check if qual. child for child tax credit (see page 24) |
|---|---|---|---|---|
| Julie | Chen | 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 | Child | |
| Jia Huei | Chen | 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 | Child | |
| Wei Chih | Chen | 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 | Child | ☒ |
| Kevin | Chen | 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 | Child | ☒ |
| | | | | |

If more than seven dependents, see page 23.

No. of your children on 6c who:
• lived with you: **4**
• did not live with you due to divorce or separation (see page 25)
Dependents on 6c not entered above

d Total number of exemptions claimed.

Add numbers entered on lines above ▶ **6**

**Income**

Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 26

Enclose, but do not attach, any payment

7 Wages, salaries, tips, etc. Attach Form(s) W-2.   7   **5,933**

8a Taxable interest. Attach Schedule 1 if required.   8a

b Tax-exempt interest. Do not include on line 8a.   8b

9 Ordinary dividends. Attach Schedule 1 if required.   9

10 Capital gain distributions (see page 26).   10

11a Total IRA distributions.   11a   11b Taxable amount (see page 26).   11b

12a Total pensions and annuities.   12a   12b Taxable amount (see page 27).   12b

13 Unemployment compensation, qualified state tuition program earnings, and Alaska Permanent Fund dividends.   13

14a Social security benefits.   14a   14b Taxable amount (see page 29).   14b

15 Add lines 7 through 14b (far right column) This is your total income.   ▶ 15   **5,933**

**Adjusted gross income**

16 IRA deduction (see page 31).   16

17 Student loan interest deduction (see page 31).   17

18 Add lines 16 and 17 These are your total adjustments.   18

19 Subtract line 18 from line 15. This is your adjusted gross income.   ▶ 19   **5,933**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 55.

Form **1040A** (2000)

DAA

Ming Cheng & Huei June Chen                          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

Form 1040A (2000)                                                                    Page 2

| Taxable income | 20 | Enter the amount from line 19. | | 20 | 5,933 |
|---|---|---|---|---|---|
| | 21a | Check if: ☐ You were 65 or older  ☐ Blind   Enter number of ☐ Spouse was 65 or older  ☐ Blind   boxes checked ▶ 21a ☐ | | | |
| | b | If you are married filing separately and your spouse itemizes deductions, see page 33 and check here  ▶ 21b ☐ | | | |
| | 22 | Enter the standard deduction for your filing status. But see page 33 if you checked any box on line 21a or 21b or if someone can claim you as a dependent. ● Single-$4,400     ● Married filing jointly or Qualifying widow(er)-$7,350 ● Head of household-$6,450    ● Married filing separately-$3,675 | | 22 | 7,350 |
| | 23 | Subtract line 22 from line 20. If line 22 is more than line 20, enter -0-. | | 23 | 0 |
| | 24 | Multiply $2,800 by the total number of exemptions claimed on line 6d. | | 24 | 16,800 |
| | 25 | Subtract line 24 from line 23. If line 24 is more than line 23, enter -0-. This is your taxable income. | ▶ | 25 | 0 |
| Tax, credits, and payments | 26 | Tax (see page 34). | | 26 | 0 |
| | 27 | Credit for child and dependent care expenses. Attach Schedule 2. | 27 | | |
| | 28 | Credit for the elderly or the disabled. Attach Schedule 3. | 28 | | |
| | 29 | Education credits. Attach Form 8863. | 29 | | |
| | 30 | Child tax credit (see page 37). | 30 | | |
| | 31 | Adoption credit. Attach Form 8839. | 31 | | |
| | 32 | Add lines 27 through 31. These are your total credits. | | 32 | |
| | 33 | Subtract line 32 from line 26. If line 32 is more than line 26, enter -0-. | | 33 | 0 |
| | 34 | Advance earned income credit payments from Form(s) W-2. | | 34 | |
| | 35 | Add lines 33 and 34. This is your total tax. | ▶ | 35 | 0 |
| | 36 | Federal income tax withheld from Forms W-2 and 1099. | 36 | | |
| | 37 | 2000 estimated tax payments and amount applied from 1999 return. | 37 | | |
| | 38a | Earned income credit (EIC). | 38a | 2,370 | |
| | b | Nontaxable earned income: amount ▶          and type ▶ | | | |
| | 39 | Additional child tax credit. Attach Form 8812. | 39 | | |
| | 40 | Add lines 36, 37, 38a, and 39. These are your total payments. | ▶ | 40 | 2,370 |
| Refund | 41 | If line 40 is more than line 35, subtract line 35 from line 40. This is the amount you overpaid. | | 41 | 2,370 |
| | 42a | Amount of line 41 you want refunded to you. | | 42a | 2,370 |
| | ▶b | Routing number | ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶d | Account number | | | |
| | 43 | Amount of line 41 you want applied to your 2001 estimated tax. | 43 | | |
| Amount you owe | 44 | If line 35 is more than line 40, subtract line 40 from line 35. This is the amount you owe. For details on how to pay, see page 49. | | 44 | |
| | 45 | Estimated tax penalty (see page 49). | 45 | | |

*If you have a qualifying child, attach Schedule EIC.*

*Have it directly deposited! See page 48 and fill in 42b, 42c, and 42d.*

| Sign here | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge | | | | | |
|---|---|---|---|---|---|---|
| Joint return? See page 21. Keep a copy for your records | Your signature | Date | Your occupation | | | Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | May the IRS discuss this rtn. with the preparer shown below (see pg. 50)? ☒ Yes ☐ No | | |

| Paid preparer's use only | Preparer's signature ▶ | Date 3/25/03 | Check if self-employed ☐ | Preparer's SSN or PTIN P00360192 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address and ZIP code ▶ | Lee & Company, CPA's 6515 Corporate Drive, Suite R Houston        TX 77036 | | EIN 76-0696784 Phone no 713-271-9600 |

DAA                                                                   Form 1040A (2000)

**SCHEDULE EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Earned Income Credit
Qualifying Child Information

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

| 1040A |
| 1040 | EIC |

OMB No. 1545-0074

**2000**

Attachment
Sequence No   **43**

Name(s) shown on return

Ming Cheng        Chen
Huei June        Chen

Your social security number

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

**Before you begin:** See the instructions for Form 1040A, lines 38a and 38b, or Form 1040, lines 60a and 60b, to make sure that (1) you can take the EIC and (2) you have a qualifying child.

| **!** CAUTION |
|---|

- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See back of schedule for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

---

## Qualifying Child Information

| | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| **1** | **Child's name** If you have more than two qualifying children, you only have to list two to get the maximum credit. | First name **Wei Chih** | Last name **Chen** | First name **Kevin** | Last name **Chen** |
| **2** | **Child's SSN** The child must have an SSN as defined on pg. 43 of the Form 1040A or 1040 instructions unless the child was born and died in 2000. If your child was born and died in 2000 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate | **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** | | **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** | |
| **3** | **Child's year of birth** | Year **1985** If born after 1981, skip lines 4a and 4b; go to line 5. | | Year **1999** If born after 1981, skip lines 4a and 4b; go to line 5. | |
| **4** **a** | If the child was born before 1982- Was the child under age 24 at the end of 2000 and a student? | ☐ Yes. **Go to line 5.** | ☐ No. **Continue** | ☐ Yes. **Go to line 5.** | ☐ No. **Continue** |
| **b** | Was the child permanently and totally disabled during any part of 2000? | ☐ Yes. **Continue** | ☐ No. **The child is not a qualifying child.** | ☐ Yes. **Continue** | ☐ No. **The child is not a qualifying child** |
| **5** | **Child's relationship to you** (for example, son, daughter, grandchild, foster child, etc) | **Child** | | **Child** | |
| **6** | **Number of months child lived with you in the United States during 2000** • If the child lived with you for more than half of 2000 but less than 7 months, enter "7". • If the child was born or died in 2000 and your home was the child's home for the entire time he or she was alive during 2000, enter "12" | **12** months Do not enter more than 12 months. | | **12** months Do not enter more than 12 months | |

Do you want part of the EIC added to your take-home pay in 2001? To see if you qualify, get Form W-5 from your employer or by calling the IRS at 1-800-TAX-FORM (1-800-829-3676)

---

For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2000

DAA

Form **1040A**

Department of the Treasury-Internal Revenue Service

## U.S. Individual Income Tax Return    (99)    **2001**

IRS Use Only-Do not write or staple in this space

**Label** (See page 19.)

OMB No. 1545-0085

| L A B E L | Your first name and initial | Last name |
|---|---|---|
| | Ming Cheng | Chen |

**Your social security number**  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

**Use the IRS label.**

| H E R E | If a joint return, spouse's first name and initial | Last name |
|---|---|---|
| | Huei June | Chen |

**Spouse's social security number**  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

Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see page 20.    Apt. no.
7711 N. 1st Lane

▲ **Important!** ▲
You must enter your
SSN(s) above

City, town or post office, state, and ZIP code. If you have a foreign address, see page 20.
McAllen            TX 78504

**Presidential Election Campaign** (See page 20.)
▶ Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?    ▶
You: ☐ Yes ☒ No    Spouse: ☐ Yes ☒ No

**Filing status**

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security number above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 21.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶            ). (See page 22.)

**Exemptions**

If more than seven dependents, see page 22.

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.
b ☒ Spouse

| No. of boxes checked on 6a and 6b | 2 |
|---|---|

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Check if qual. child for child tax credit (see page 23) |
|---|---|---|---|
| Julie        Chen | 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 | Child | |
| Jia-Huei     Chen | 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 | Child | |
| Wei-Chi      Chen | 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 | Child | ☒ |
| Kevin        Chen | 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 | Child | ☒ |

No. of your children on 6c who:
● lived with you  **4**
● did not live with you due to divorce or separation (see page 24)
Dependents on 6c not entered above

d Total number of exemptions claimed.

| Add numbers entered on lines above | 6 |
|---|---|

**Income**

Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 25.

Enclose, but do not attach, any payment.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2. | 7 | 5,933 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule 1 if required. | 8a | |
| b | Tax-exempt interest. Do not include on line 8a.    8b | | |
| 9 | Ordinary dividends. Attach Schedule 1 if required. | 9 | |
| 10 | Capital gain distributions (see page 25). | 10 | |
| 11a | Total IRA distributions.    11a | 11b Taxable amount (see page 25). 11b | |
| 12a | Total pensions and annuities.    12a | 12b Taxable amount (see page 26). 12b | |
| 13 | Unemployment compensation, qualified state tuition program earnings, and Alaska Permanent Fund dividends. | 13 | |
| 14a | Social security benefits.    14a | 14b Taxable amount (see page 28). 14b | |
| 15 | Add lines 7 through 14b (far right column). This is your total income. ▶ | 15 | 5,933 |

**Adjusted gross income**

| 16 | IRA deduction (see page 28). | 16 | |
|---|---|---|---|
| 17 | Student loan interest deduction (see page 31). | 17 | |
| 18 | Add lines 16 and 17. These are your total adjustments. | 18 | |
| 19 | Subtract line 18 from line 15. This is your adjusted gross income. ▶ | 19 | 5,933 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 53.                Form **1040A** (2001)

DAA

**Ming Cheng & Huei June Chen**       **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**

Form 1040A (2001)       Page 2

| | | | |
|---|---|---|---|
| **Tax, credits, and payments** | 20 | Enter the amount from line 19 (adjusted gross income). | 20 | 5,933 |
| | 21a | Check if: ☐ You were 65 or older ☐ Blind / ☐ Spouse was 65 or older ☐ Blind — Enter number of boxes checked ▶ 21a | |
| **Standard Deduction for -** | b | If you are married filing separately and your spouse itemizes deductions, see page 32 and check here ▶ 21b ☐ | |
| ● People who checked any box on line 21a or 21b or who can be claimed as a dependent, see page 33. | 22 | Enter your standard deduction (see left margin). | 22 | 7,600 |
| | 23 | Subtract line 22 from line 20. If line 22 is more than line 20, enter -0-. | 23 | 0 |
| | 24 | Multiply $2,900 by the total number of exemptions claimed on line 6d. | 24 | 17,400 |
| | 25 | Subtract line 24 from line 23. If line 24 is more than line 23, enter -0-. This is your taxable income. ▶ | 25 | 0 |
| ● All others: Single, $4,550 Head of household, $6,650 Married filing jointly or Qualifying widow(er), $7,600 Married filing separately, $3,800 | 26 | Tax, including any alt. minimum tax (see page 33). | 26 | 0 |
| | 27 | Credit for child and dependent care expenses. Attach Schedule 2. | 27 | |
| | 28 | Credit for the elderly or the disabled. Attach Schedule 3. | 28 | |
| | 29 | Education credits. Attach Form 8863. | 29 | |
| | 30 | Rate reduction credit. See the worksheet on page 36. | 30 | |
| | 31 | Child tax credit (see page 36). | 31 | |
| | 32 | Adoption credit. Attach Form 8839. | 32 | |
| | 33 | Add lines 27 through 32. These are your total credits. | 33 | |
| | 34 | Subtract line 33 from line 26. If line 33 is more than line 26, enter -0-. | 34 | 0 |
| | 35 | Advance earned income credit payments from Form(s) W-2. | 35 | |
| | 36 | Add lines 34 and 35. This is your total tax. ▶ | 36 | 0 |
| **If you have a qualifying child, attach Schedule EIC.** | 37 | Federal income tax withheld from Forms W-2 and 1099. | 37 | |
| | 38 | 2001 estimated tax payments and amount applied from 2000 return. | 38 | |
| | 39a | Earned income credit (EIC). | 39a | 2,370 |
| | b | Nontaxable earned income. 39b | |
| | 40 | Additional child tax credit. Attach Form 8812. | 40 | |
| | 41 | Add lines 37, 38, 39a, and 40. These are your total payments. ▶ | 41 | 2,370 |
| **Refund** | 42 | If line 41 is more than line 36, subtract line 36 from line 41. This is the amount you overpaid. | 42 | 2,370 |
| **Direct deposit?** See page 47 and fill in 43b, 43c, and 43d. | 43a | Amount of line 42 you want refunded to you. ▶ | 43a | 2,370 |
| | ▶ b | Routing number ☐ ▶ c Type: ☐ Checking ☐ Savings | |
| | ▶ d | Account number ☐ | |
| | 44 | Amount of line 42 you want applied to your 2002 estimated tax. | 44 | |
| **Amount you owe** | 45 | Amount you owe. Subtract line 41 from line 36. For details on how to pay, see page 48. ▶ | 45 | |
| | 46 | Estimated tax penalty (see page 48). | 46 | |

**Third party designee**  Do you want to allow another person to discuss this return with the IRS (see page 49)? ☒ Yes. Complete the following.  ☐ No

Designee's name ▶ **Preparer**    Phone no. ▶    Personal ID number (PIN) ▶

**Sign here**  Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

**Joint return?** See page 20.

**Keep a copy for your records.**

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| **Paid preparer's use only** | Preparer's signature ▶ | Date 8/03/02 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address and ZIP code ▶ | Lee, Huang & Associates, P.C. 6515 Corporate Drive, Suite R Houston    TX 77036 | | EIN 76-0696784 Phone no. 713-271-9600 |

DAA           Form **1040A** (2001)

| SCHEDULE EIC | Earned Income Credit | | | OMB No. 1545-0074 |
|---|---|---|---|---|
| (Form 1040A or 1040) | Qualifying Child Information | 1040A | | **2001** |
| Department of the Treasury Internal Revenue Service  (99) | Complete and attach to Form 1040A or 1040 only if you have a qualifying child. | 1040    EIC | | Attachment Sequence No  **43** |

| Name(s) shown on return | Your social security number |
|---|---|
| Ming Cheng   Chen<br>Huei June   Chen | 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 |

Before you begin: See the instructions for Form 1040A, lines 39a and 39b, or Form 1040, lines 61a and 61b, to make sure that (a) you can take the EIC and (b) you have a qualifying child.

**!  CAUTION**

- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See back of schedule for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

| Qualifying Child Information | Child 1 | Child 2 |
|---|---|---|
| 1   **Child's name**<br>If you have more than two qualifying children, you only have to list two to get the maximum credit. | First name  Last name<br>Wei-Chi    Chen | First name  Last name<br>Kevin    Chen |
| 2   **Child's SSN**<br>The child must have an SSN as defined on page 42 of the Form 1040A instructions or page 44 of the Form 1040 instructions unless the child was born and died in 2001. If your child was born and died in 2001 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate. | 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 | 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 |
| 3   **Child's year of birth** | Year  __1985__<br>If born after 1982, skip lines 4a and 4b; go to line 5. | Year  __1999__<br>If born after 1982, skip lines 4a and 4b; go to line 5. |
| 4   If the child was born before 1983—<br>a  Was the child under age 24 at the end of 2001 and a student? | ☐ Yes.  Go to line 5. ☐ No.  Continue | ☐ Yes.  Go to line 5. ☐ No.  Continue |
| b  Was the child permanently and totally disabled during any part of 2001? | ☐ Yes.  Continue ☐ No.  The child is not a qualifying child. | ☐ Yes.  Continue ☐ No.  The child is not a qualifying child. |
| 5   **Child's relationship to you**<br>(for example, son, daughter, grandchild, foster child, etc.) | Child | Child |
| 6   **Number of months child lived with you in the United States during 2001**<br>• If the child lived with you for more than half of 2001 but less than 7 months, enter "7".<br>• If the child was born or died in 2001 and your home was the child's home for the entire time he or she was alive during 2001, enter "12". | __12__ months<br>Do not enter more than 12 months. | __12__ months<br>Do not enter more than 12 months. |

**TIP**  You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2001, (b) is claimed as your dependent on line 6c of Form 1040A or Form 1040, and (c) is a U.S. citizen or resident alien. For more details, see the instructions for line 40 of Form 1040A or line 63 of Form 1040.

For Paperwork Reduction Act Notice, see Form 1040A or 1040 Instructions.

Schedule EIC (Form 1040A or 1040) 2001

DAA

# Filing Instructions

## Form 1040A
## U.S. Individual Income Tax Return

### Taxable Year Ended December 31, 2002

**Name:**  Ming Cheng & Huei June Chen

**Date Due:**  April 15, 2003

**Remittance:**  None is required.  The return shows a total overpayment of $4,380 which is to be refunded in its entirety.

**Mail To:**  Internal Revenue Service
Austin, TX   73301-0015

**Signature:**  You should sign and date the return on Page 2.

**Other:**  Initial and date the copy, and retain it for your records.

Your jointly filed tax return is not considered valid unless it is signed by both the taxpayer and spouse.  Both parties should also initial and date the return copy.

Form **1040A**

Department of the Treasury-Internal Revenue Service

**U.S. Individual Income Tax Return** (99) **2002**

IRS Use Only-Do not write or staple in this space

OMB No. 1545-0085

**Label** (See page 21.)

Use the IRS label. Otherwise, please print or type

L A B E L H E R E

| | |
|---|---|
| Your first name and initial | Last name |
| Ming Cheng | Chen |
| If a joint return, spouse's first name and initial | Last name |
| Huei June | Chen |

Home address (number and street). If you have a P.O box, see page 22 — 7111 N. 1st Lane    Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 22. — McAllen    TX 78504

Your social security number **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**

Spouse's social security number **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**

▲ **Important!** ▲
You must enter your SSN(s) above

**Presidential Election Campaign** (See page 22 )

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?

     You     Spouse
▶ ☐ Yes ☒ No   ☐ Yes ☒ No

**Filing status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here ▶
4 ☐ Head of household (with qualifying person). (See page 23 )
If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ _____ ). (See page 24.)

**Exemptions**

6a ☐ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.
b ☒ Spouse

No. of boxes checked on 6a and 6b    **2**

c Dependents:

If more than six dependents, see page 22.

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Check if qual. child for child tax credit (see page 25) |
|---|---|---|---|
| Julie   Chen | 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 | Child | |
| Jia-Huei   Chen | 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 | Child | |
| Wei-Chi   Chen | 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 | Child | |
| Kevin   Chen | 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 | Child | ☒ |
| | | | |
| | | | |

No. of children on 6c who:
● lived with you    **4**
● did not live with you due to divorce or separation (see page 26)
Dependents on 6c not entered above
Add numbers on lines above    **6**

d Total number of exemptions claimed.

**Income**

Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 27.

Enclose, but do not attach, any payment.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2. | 7 | 16,132 |
| 8a | Taxable interest. Attach Schedule 1 if required. | 8a | |
| b | Tax-exempt interest. Do not include on line 8a.   8b | | |
| 9 | Ordinary dividends. Attach Schedule 1 if required. | 9 | |
| 10 | Capital gain distributions (see page 27). | 10 | |
| 11a | IRA distributions.   11a | 11b Taxable amount (see page 27).   11b | |
| 12a | Pensions and annuities.   12a | 12b Taxable amount (see page 28).   12b | |
| 13 | Unemployment compensation and Alaska Permanent Fund dividends. | 13 | |
| 14a | Social security benefits.   14a | 14b Taxable amount (see page 30).   14b | |
| 15 | Add lines 7 through 14b (far right column). This is your total income. ▶ | 15 | 16,132 |

**Adjusted gross income**

| | | | |
|---|---|---|---|
| 16 | Educator expenses (see page 30). | 16 | |
| 17 | IRA deduction (see page 30). | 17 | |
| 18 | Student loan interest deduction (see page 33). | 18 | |
| 19 | Tuition and fees deduction (see page 33). | 19 | |
| 20 | Add lines 16 through 19. These are your total adjustments. | 20 | |
| 21 | Subtract line 20 from line 15. This is your adjusted gross income. ▶ | 21 | 16,132 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 57.

DAA

Form **1040A** (2002)

**Ming Cheng & Huei June Chen**                                    **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**

Form 1040A (2002)                                                                                    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax, credits, and payments** | 22 | Enter the amount from line 21 (adjusted gross income). | 22 | 16,132 |
| | 23a | Check if: □ You were 65 or older □ Blind □ Spouse was 65 or older □ Blind Enter number of boxes checked ▶ 23a | | |
| | b | If you are married filing separately and your spouse itemizes deductions, see page 34 and check here ▶ 23b □ | | |
| **Standard Deduction for -** | 24 | Enter your standard deduction (see left margin). | 24 | 7,850 |
| ● People who checked any box on line 23a or 23b or who can be claimed as a dependent, see page 34. | 25 | Subtract line 24 from line 22. If line 24 is more than line 22, enter -0-. | 25 | 8,282 |
| | 26 | Multiply $3,000 by the total number of exemptions claimed on line 6d. | 26 | 18,000 |
| | 27 | Subtract line 26 from line 25. If line 26 is more than line 25, enter -0-. This is your taxable income. ▶ | 27 | 0 |
| | 28 | Tax, including any alt minimum tax (see page 35). | 28 | 0 |
| ● All others: Single, $4,700 Head of household, $6,900 Married filing jointly or Qualifying widow(er), $7,850 Married filing separately, $3,925 | 29 | Credit for child and dependent care expenses. Attach Schedule 2. | 29 | |
| | 30 | Credit for the elderly or the disabled. Attach Schedule 3. | 30 | |
| | 31 | Education credits. Attach Form 8863. | 31 | |
| | 32 | Retirement savings contributions credit. Attach Form 8880. | 32 | |
| | 33 | Child tax credit (see page 38). | 33 | |
| | 34 | Adoption credit. Attach Form 8839. | 34 | |
| | 35 | Add lines 29 through 34. These are your total credits. | 35 | |
| | 36 | Subtract line 35 from line 28. If line 35 is more than line 28, enter -0-. | 36 | 0 |
| | 37 | Advance earned income credit payments from Form(s) W-2. | 37 | |
| | 38 | Add lines 36 and 37. This is your total tax. ▶ | 38 | 0 |
| **If you have a qualifying child, attach Schedule EIC** | 39 | Federal income tax withheld from Forms W-2 and 1099. | 39 | |
| | 40 | 2002 estimated tax payments and amount applied from 2001 return. | 40 | |
| | 41 | Earned income credit (EIC). | 41 | 3,802 |
| | 42 | Additional child tax credit. Attach Form 8812. | 42 | 578 |
| | 43 | Add lines 39 through 42. These are your total payments. ▶ | 43 | 4,380 |
| **Refund** | 44 | If line 43 is more than line 38, subtract line 38 from line 43. This is the amount you overpaid. | 44 | 4,380 |
| **Direct deposit? See page 52 and fill in 45b, 45c, and 45d.** | 45a | Amount of line 44 you want refunded to you. ▶ | 45a | 4,380 |
| | ▶b | Routing number ▶ c Type: □ Checking □ Savings | | |
| | ▶d | Account number | | |
| | 46 | Amount of line 44 you want applied to your 2003 estimated tax. | 46 | |
| **Amount you owe** | 47 | Amount you owe. Subtract line 43 from line 38. For details on how to pay, see page 53. ▶ | 47 | |
| | 48 | Estimated tax penalty (see page 53). | 48 | |

**Third party designee**

Do you want to allow another person to discuss this return with the IRS (see page 54)?   ☒ Yes. Complete the following.   □ No

| Designee's name ▶ **Preparer** | Phone no. | Personal ID number (PIN) ▶ |
|---|---|---|

**Sign here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See page 22

Keep a copy for your records

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid preparer's use only**

| Preparer's signature ▶ | Date 3/25/03 | Check if self-employed ☒ | Preparer's SSN or PTIN P00360192 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Lee, Huang & Associates, P.C. 6515 Corporate Drive, Suite R Houston          TX 77036 | | EIN 76-0696784 Phone no. 713-271-9600 |

DAA                                                                           Form 1040A (2002)

| SCHEDULE EIC<br>(Form 1040A or 1040) | Earned Income Credit<br>Qualifying Child Information | | OMB No. 1545-0074 |
|---|---|---|---|
| | 1040A | | 2002 |
| | 1040    EIC | | |
| Department of the Treasury<br>Internal Revenue Service    (99) | Complete and attach to Form 1040A or 1040<br>only if you have a qualifying child. | | Attachment<br>Sequence No.    43 |

**Name(s) shown on return**
Ming Cheng    Chen
Huei June    Chen

**Your social security number**
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

**Before you begin:** See the instructions for Form 1040A, line 41, or Form 1040, line 64, to make sure that
(a) you can take the EIC and (b) you have a qualifying child.

**Caution**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See back of schedule for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

| Qualifying Child Information | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| **1** | **Child's name**<br>If you have more than two qualifying children, you only need to list two to get the maximum credit. | First name<br>Wei-Chi | Last name<br>Chen | First name<br>Kevin | Last name<br>Chen |
| **2** | **Child's SSN**<br>The child must have an SSN as defined on page 44 of the Form 1040A instructions or page 46 of the Form 1040 instructions unless the child was born and died in 2002. If your child was born and died in 2002 and did not have an SSN, enter "Died" on this line and att. a copy of the child's birth certificate. | 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 | | 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 | |
| **3** | **Child's year of birth** | Year **1985**<br>If born after January 1, 1984,<br>skip lines 4a and 4b; go to line 5. | | Year **1999**<br>If born after January 1, 1984,<br>skip lines 4a and 4b; go to line 5. | |
| **4**<br>**a** | **If the child was born before January 2, 1984-**<br>Was the child under age 24 at the end of 2002 and a student? | ☐ Yes.<br>Go to line 5. | ☐ No.<br>Continue | ☐ Yes.<br>Go to line 5. | ☐ No.<br>Continue |
| **b** | Was the child permanently and totally disabled during any part of 2002? | ☐ Yes.<br>Continue | ☐ No.<br>The child is not a<br>qualifying child. | ☐ Yes.<br>Continue | ☐ No.<br>The child is not a<br>qualifying child |
| **5** | **Child's relationship to you**<br>(for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | Child | | Child | |
| **6** | **Number of months child lived with you in the United States during 2002**<br>• If the child lived with you for more than half of 2002 but less than 7 months, enter "7".<br>• If the child was born or died in 2002 and your home was the child's home for the entire time he or she was alive during 2002, enter "12" | **12** months<br>Do not enter more than 12 months. | | **12** months<br>Do not enter more than 12 months. | |

**TIP**    You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2002, (b) is claimed as your dependent on line 6c of Form 1040A or Form 1040, and (c) is a U.S. citizen or resident alien. For more details, see the instructions for line 42 of Form 1040A or line 66 of Form 1040.

For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2002

OAA

| Form **8812** | **Additional Child Tax Credit** | | | OMB No 1545-1620 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | Complete and attach to Form 1040 or Form 1040A. | 1040 / 1040A / 8812 | | **2002** Attachment Sequence No **47** |

Name(s) shown on return
**Ming Cheng & Huei June Chen**

Your social security number
**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**

## Part I    All Filers

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 1 of your Child Tax Credit Worksheet on page 40 of the Form 1040 instructions or page 39 of the Form 1040A instructions. If you used Pub. 972, enter the amount from line 8 of the worksheet on page 3 of the publication | **1** | 600 |
| 2 | Enter the amount from Form 1040, line 50, or Form 1040A, line 33 | **2** | |
| 3 | Subtract line 2 from line 1. If zero, **stop;** you cannot take this credit | **3** | 600 |
| 4 | Enter your total taxable earned income. See the instructions on back | **4** | 16,132 |
| 5 | Is the amount on line 4 more than $10,350? |  | |
| | ☐ **No.**  Leave line 5 blank and enter -0- on line 6. | | |
| | ☒ **Yes.**  Subtract $10,350 from the amount on line 4. Enter the result | **5** | 5,782 |
| 6 | Multiply the amount on line 5 by 10% (.10) and enter the result | **6** | 578 |

Next. Do you have three or more qualifying children?

☒ **No.**   If line 6 is zero, **stop;** you cannot take this credit. Otherwise, skip Part II and enter the **smaller** of line 3 or line 6 on line 13.

☐ **Yes.**   If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7.

## Part II    Certain Filers Who Have Three or More Qualifying Children

| | | | |
|---|---|---|---|
| 7 | Enter the total of the withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see the instructions on back | **7** | |
| 8 | **1040 filers:**  Enter the total of the amounts from Form 1040, lines 29 and 57, plus any uncollected social security and Medicare or tier 1 RRTA taxes included on line 61. **1040A filers:**  Enter -0-. | **8** | |
| 9 | Add lines 7 and 8 | **9** | |
| 10 | **1040 filers:**  Enter the total of the amounts from Form 1040, lines 64 and 65. **1040A filers:**  Enter the total of the amount from Form 1040A line 41, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 43 (see the instructions on back). | **10** | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | **11** | |
| 12 | Enter the **larger** of line 6 or line 11 here | **12** | |

Next, enter the **smaller** of line 3 or line 12 on line 13.

## Part III    Your Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 13 | This is your additional child tax credit | **13** | 578 |

1040 / 1040A    Enter this amount on Form 1040, line 66, or Form 1040A, line 42

For Paperwork Reduction Act Notice, see back of form.

Form **8812** (2002)

DAA

**Copy B To Be Filed With Employee's Federal Tax Return**

| | 2002 | OMB No. 1545-0008 |
|---|---|---|

| a Control number | 1 Wages, tips, other comp. 10200.00 | 2 Federal income tax withheld |
|---|---|---|
| 8 | 3 Social security wages 10200.00 | 4 Social security tax withheld 632.40 |
| b Employer ID number 74-2745347 | 5 Medicare wages and tips 10200.00 | 6 Medicare tax withheld 147.90 |

c Employer's name, address, and ZIP code

J & P ASIA MARKET, INC.
4853 N. MCCOLL RD.

MCALLEN                    TX        78504

d Employee's social security number
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

e Employee's name, address, and ZIP code

MING CHENG CHEN
7111 N. 1ST LANE
MCALLEN                    TX        78504

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other | 12b |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| TX | 74-2745347 | 10200.00 | |
|---|---|---|---|
| 15 State Emplr's state I.D. # | 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Form W-2 Wage and Tax Statement          Dept. of the Treasury – IRS
This information is being furnished to the Internal Revenue Service.
                                                    39 – 1908647

---

**Copy 2 To Be Filed Wi. Employee's State, City, or Local Income Tax Return**

| | 2002 | OMB No. 1545-0008 |
|---|---|---|

| a Control number | 1 Wages, tips, other comp. 10200.00 | 2 Federal income tax withheld |
|---|---|---|
| 8 | 3 Social security wages 10200.00 | 4 Social security tax withheld 632.40 |
| b Employer ID number 74-2745347 | 5 Medicare wages and tips 10200.00 | 6 Medicare tax withheld 147.90 |

c Employer's name, address, and ZIP code

J & P ASIA MARKET, INC.
4853 N. MCCOLL RD.

MCALLEN                    TX        78504

d Employee's social security number
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

e Employee's name, address, and ZIP code

MING CHENG CHEN
7111 N. 1ST LANE
MCALLEN                    TX        78504

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other | 12b |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| TX | 74-2745347 | 10200.00 | |
|---|---|---|---|
| 15 State Emplr.'s state I.D. # | 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Form W-2 Wage and Tax Statement          Dept. of the Treasury – IRS
                                                    39 – 1908647

---

This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable & you fail to report it.

**Copy C For EMPLOYEE'S RECORD (See Notice to Employee.)**

| | 2002 | OMB No. 1545-0008 |
|---|---|---|

| a Control number | 1 Wages, tips, other comp. 10200.00 | 2 Federal income tax withheld |
|---|---|---|
| 8 | 3 Social security wages 10200.00 | 4 Social security tax withheld 632.40 |
| b Employer ID number 74-2745347 | 5 Medicare wages and tips 10200.00 | 6 Medicare tax withheld 147.90 |

c Employer's name, address, and ZIP code

J & P ASIA MARKET, INC.
4853 N. MCCOLL RD.

MCALLEN                    TX        78504

d Employee's social security number
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

e Employee's name, address, and ZIP code

MING CHENG CHEN
7111 N. 1ST LANE
MCALLEN                    TX        78504

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other | 12b |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| TX | 74-2745347 | 10200.00 | |
|---|---|---|---|
| 15 State Emplr's state I.D. # | 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Form W-2 Wage and Tax Statement          Dept. of the Treasury – IRS

---

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return**

| | 2002 | OMB No. 1545-0008 |
|---|---|---|

| a Control number | 1 Wages, tips, other comp. 10200.00 | 2 Federal income tax withheld |
|---|---|---|
| 8 | 3 Social security wages 10200.00 | 4 Social security tax withheld 632.40 |
| b Employer ID number 74-2745347 | 5 Medicare wages and tips 10200.00 | 6 Medicare tax withheld 147.90 |

c Employer's name, address, and ZIP code

J & P ASIA MARKET, INC.
4853 N. MCCOLL RD.

MCALLEN                    TX        78504

d Employee's social security number
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

e Employee's name, address, and ZIP code

MING CHENG CHEN
7111 N. 1ST LANE
MCALLEN                    TX        78504

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other | 12b |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| TX | 74-2745347 | 10200.00 | |
|---|---|---|---|
| 15 State Emplr.'s state I.D. # | 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Form W-2 Wage and Tax Statement          Dept. of the Treasury – IRS

ITEM 5209

**Copy B To Be Filed With Employee's FEDERAL Tax Return**

OMB No. 1545-0008

| a Control number | b Employer identification number 74-2616515 | | |
|---|---|---|---|

| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation 5932.00 | 2 Federal income tax withheld |
|---|---|---|
| FAR EASTERN INC 418 E COMA AVE HIDALGO, TX 78557 | 3 Social security wages 5932.00 | 4 Social security tax withheld 367.78 |
| | 5 Medicare wages and tips 5932.00 | 6 Medicare tax withheld 86.01 |
| | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |

| d Employee's social security number 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 | 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
|---|---|---|---|
| | 12b Code | 12c Code | 12d Code |

| e Employee's name, address, and ZIP code HUEI J CHEN  HIDALGO TX 78557 | 13 Statutory employee Retirement plan Third-party sick pay | 14 Other |
|---|---|---|

| 15 State  Employer's state I.D. no. TX | 16 State wages, tips, etc. 5932.00 | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

Form **W-2 Wage and Tax Statement 2002**    Department of the Treasury - Internal Revenue Service

---

**Copy 2 To Be Filed With Employee's State, City, or Local Tax Return**

OMB No. 1545-0008

| a Control number | b Employer identification number 74-2616515 | | |
|---|---|---|---|

| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation 5932.00 | 2 Federal income tax withheld |
|---|---|---|
| FAR EASTERN INC 418 E COMA AVE HIDALGO, TX 78557 | 3 Social security wages 5932.00 | 4 Social security tax withheld 367.78 |
| | 5 Medicare wages and tips 5932.00 | 6 Medicare tax withheld 86.01 |
| | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |

| d Employee's social security number 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 | 10 Dependent care benefits | 11 Nonqualified plans | 12a |
|---|---|---|---|
| | 12b Code | 12c Code | 12d Code |

| e Employee's name, address, and ZIP code HUEI J CHEN  HIDALGO TX 78557 | 13 Statutory employee Retirement plan Third-party sick pay | 14 Other |
|---|---|---|

| 15 State  Employer's state I.D. no. TX | 16 State wages, tips, etc. 5932.00 | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

Form **W-2 Wage and Tax Statement 2002**    Department of the Treasury - Internal Revenue Service

---

**Copy C For EMPLOYEE'S RECORDS**

OMB No. 1545-0008

| a Control number | b Employer identification number 74-2616515 | | |
|---|---|---|---|

This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation 5932.00 | 2 Federal income tax withheld |
|---|---|---|
| FAR EASTERN INC 418 E COMA AVE HIDALGO, TX 78557 | 3 Social security wages 5932.00 | 4 Social security tax withheld 367.78 |
| | 5 Medicare wages and tips 5932.00 | 6 Medicare tax withheld 86.01 |
| | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |

| d Employee's social security number 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 | 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
|---|---|---|---|
| | 12b Code | 12c Code | 12d Code |

| e Employee's name, address, and ZIP code HUEI J CHEN  HIDALGO TX 78557 | 13 Statutory employee Retirement plan Third-party sick pay | 14 Other |
|---|---|---|

| 15 State  Employer's state I.D. no. TX | 16 State wages, tips, etc. 5932.00 | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

Form **W-2 Wage and Tax Statement 2002**    Department of the Treasury - Internal Revenue Service

# J & P Asia Market, Inc.

**Financial Statements**

**12 Months Ended December 31, 2001**

# LEE, HUANG & ASSOCIATES, P.C.
**6515 CORPORATE DR., SUITE R**
**HOUSTON, TEXAS 77036**
**TEL: (713)271-9600        FAX: (713)776-9600**

To the Board of Directors
J & P Asia Market, Inc.
1700 N. 10th Street Ste J
McAllen, TX 78501

We have compiled the accompanying statement of assets, liabilities, and equity- income tax basis of J & P Asia Market, Inc. (a corporation) as of December 31, 2001, and the related statements of revenues and expenses- income tax basis for the 12 months then ended, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. The financial statements have been prepared on the accounting basis used by the Company for income tax purposes, which is a comprehensive basis of accounting other than generally accepted accounting principles.

A compilation is limited to presenting in the form of financial statements information that is the representation of management. We have not audited or reviewed the accompanying financial statements and, accordingly, do not express an opinion or any other form of assurance on them.

Management has elected to omit substantially all of the disclosures ordinarily included in financial statements prepared on the income tax basis of accounting. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Company's assets, liabilities, equity, revenues, and expenses. Accordingly, these financial statements are not designed for those who are not informed about such matters.

Lee, Huang & Associates, P.C.

June 17, 2002

# J & P Asia Market, Inc.
## Statement of Assets , Liabilities, and Equity
## (Income Tax Basis)
## As of  December 31, 2001

### ASSETS

| | | |
|---|---|---:|
| **CURRENT ASSETS** | | |
| Cash - Chase | $ | (3,407) |
| Acct Receivable - Trade | | 2,913 |
| Inventory | | 269,552 |
| **Total Current Assets** | | 269,058 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Equipment, Furniture & Fix. | | 253,639 |
| Leasehold Improvements | | 5,032 |
| Land | | 8,646 |
| Less: Accumulated Depreciation | | (99,538) |
| **Net Property and Equipment** | | 167,779 |
| | | |
| **OTHER ASSETS** | | |
| Deposits | | 11,501 |
| **Total Other Assets** | | 11,501 |
| | | |
| **TOTAL ASSETS** | $ | 448,338 |

See Accountants' Compilation Report

1

# J & P Asia Market, Inc.
### Statement of Assets , Liabilities, and Equity
### (Income Tax Basis)
### As of December 31, 2001

## LIABILITIES AND STOCKHOLDERS' EQUITY

**CURRENT LIABILITIES**

| | | |
|---|---|---:|
| Acct Payable - Trade | $ | 17,652 |
| Sales Tax Payable | | 9,058 |
| Payroll Tax Payable | | 16,083 |
| **Total Current Liabilities** | | 42,793 |

**LONG-TERM LIABILITIES**

| | |
|---|---:|
| Texas State Bank | 50,000 |
| Equip. Loan - PFG | 27,145 |
| Equip. Loan - CFG | 36,924 |
| Equip. Loan - Summit | 57,256 |
| Loan from shareholder | 354,048 |
| **Total Long-Term Liabilities** | 525,373 |
| **Total Liabilities** | 568,166 |

**STOCKHOLDERS' EQUITY**

| | |
|---|---:|
| Capital Stock | 150,000 |
| Current Profit/ (Loss) | 38,315 |
| **Total Stockholders' Equity** | 188,315 |

| | | |
|---|---|---:|
| **TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY** | $ | 756,481 |

# J & P Asia Market, Inc.
## Statements of Revenues and Expenses
## (Income Tax Basis)

|  | 12 Months Ended December 31, 2001 | % |
|---|---|---|
| **Sales** |  |  |
| Sales | $ 805,720 | 100.0 |
| Less Returns & Allowances | 0 | 0.0 |
| **Total Sales** | 805,720 | 100.0 |
| **Cost of Goods Sold** |  |  |
| Purchases | 433,711 | 53.8 |
| **Total Cost of Goods Sold** | 433,711 | 53.8 |
| **Gross Profit** | 372,009 | 46.2 |
| **Operating Expenses** |  |  |
| Depreciation | 30,973 | 3.8 |
| Interest Expense | 31,229 | 3.9 |
| Payroll | 89,443 | 11.1 |
| Rent | 69,575 | 8.6 |
| Accounting Fee | 2,060 | 0.3 |
| Advertising | 14,229 | 1.8 |
| Bank Charges | 6,847 | 0.8 |
| Commissions | 210 | 0.0 |
| Cleaning | 971 | 0.1 |
| Credit Card Discount | 8,053 | 1.0 |
| Delivery | 383 | 0.0 |
| Dues & Subscriptions | 601 | 0.1 |
| Equipment Lease | 2,525 | 0.3 |
| Insurance Expense | 4,462 | 0.5 |
| Laundry | 8,767 | 1.1 |
| Legal Fee | 2,490 | 0.3 |
| License & Permit | 735 | 0.1 |
| Office Expenses | 4,033 | 0.5 |
| Penalty | 879 | 0.1 |
| Repairs | 5,411 | 0.7 |
| Security | 258 | 0.0 |
| Supplies | 10,020 | 1.2 |
| Taxes - Payroll | 10,418 | 1.3 |
| Taxes - Property | 657 | 0.1 |
| Tax - Franchise | 572 | 0.1 |
| Telephone | 5,920 | 0.7 |
| Travel | 460 | 0.1 |
| Utilities | 46,013 | 5.7 |
| **Total Operating Expenses** | 358,194 | 44.5 |

See Accountants' Compilation Report

3

# J & P Asia Market, Inc.
## Statements of Revenues and Expenses
### (Income Tax Basis)

|  | 12 Months Ended December 31, 2001 | % |
|---|---|---|
| Operating Income (Loss) | 13,815 | 1.7 |
| **Other Income** | | |
| Tips & Others Income | 24,500 | 3.0 |
| Total Other Income (Loss) | 24,500 | 3.0 |
| Income Before Income Tax | 38,315 | 4.7 |
| Income Tax | 0 | 0.0 |
| Net Income (Loss) | $ 38,315 | 4.7 |

See Accountants' Compilation Report

4

**J & P Asia Market, Inc.**
**General Ledger**

JP
Page 10
06/17/02

12/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | 301 | | Common Stock | (150,000.00) | | |
| | | | | | 0.00 | (150,000.00) |
| | 304 | | Retained Earnings-Beginning | 308,142.66 | | |
| | | | | | 0.00 | 308,142.66 |
| | 401 | | Sales | 0.00 | | |
| 12/31/01 | 2 | | Deposit per bank | | (829,210.35) | |
| 12/31/01 | 14 | | Adjust sales tax payable per tax return | | 23,490.33 | |
| | | | | | (805,720.02) | (805,720.02) |
| | 501 | | Purchases | 0.00 | | |
| 07/31/01 | 6 | | Forced Debit | | 1,183.23 | |
| 10/31/01 | 6 | | Miscellaneous | | 4,600.00 | |
| 10/31/01 | 6 | | Miscellaneous | | 1,200.00 | |
| 10/31/01 | 6 | | American Experss | | 500.00 | |
| 11/30/01 | 6 | | Miscellaneous | | 4,875.00 | |
| 12/31/01 | 6 | | Ft Non - Repeat Out | | 1,072.10 | |
| 12/31/01 | 18 | | Adjust ending inventory | | (34,090.00) | |
| 12/31/01 | 28 | | Record net change in A/P | | 2,214.00 | |
| 12/31/01 | 97 | B | Sun Belt | | 3,000.00 | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (195,140.70) | |
| 01/01/01 | 2821 | V | American Express | | 1,343.10 | |
| 01/01/01 | 2822 | V | JFC Int'l | | 6,460.35 | |
| 01/01/01 | 2823 | V | Sun Belt | | 1,120.10 | |
| 01/03/01 | 2826 | V | Doosan Food Inc. | | 1,856.90 | |
| 01/03/01 | 2827 | V | Golden Star Trading | | 4,633.35 | |
| 01/26/01 | 2835 | | Sysco | | 955.25 | |
| 01/30/01 | 2849 | V | Tommy Lee | | 785.73 | |
| 01/31/01 | 2856 | | Tommy Lee | | 1,361.48 | |
| 02/04/01 | 2870 | | Toney | | 104.96 | |
| 02/06/01 | 2872 | V | Sun Belt | | 1,445.93 | |
| 02/09/01 | 2880 | | Farmer Brother | | 136.23 | |
| 02/10/01 | 2897 | V | DP Seafood | | 188.91 | |
| 02/12/01 | 2900 | V | King Meat | | 2,309.48 | |
| 02/16/01 | 2913 | | Fouchek - Meyer Co. | | 13,425.00 | |
| 02/16/01 | 2914 | | JFC | | 7,252.15 | |
| 02/19/01 | 2915 | | Valley Coca | | 437.43 | |
| 02/26/01 | 2941 | | SFS of San Antonio | | 306.07 | |
| 02/28/01 | 2946 | | Amax | | 4,797.52 | |
| 03/05/01 | 2973 | V | Sun Belt | | 3,000.00 | |
| 03/05/01 | 2974 | V | DP Seafood | | 3,000.00 | |
| 03/08/01 | 2979 | | Thepepsi Bottling Group | | 146.70 | |
| 03/23/01 | 2990 | | Great Eastern Co. | | 12,000.00 | |
| 03/23/01 | 2991 | | Great Eastern Co. | | 12,982.96 | |
| 03/13/01 | 2994 | V | Sun Belt | | 2,883.53 | |
| 03/13/01 | 2995 | V | Sun Belt | | 1,100.75 | |
| 03/20/01 | 2996 | V | DP Seafood | | 3,111.30 | |
| 03/13/01 | 2998 | V | JFC Int'l | | 4,739.10 | |
| 04/13/01 | 3002 | | Gloden Star Trading Co. Inc. | | 17,881.54 | |
| 04/20/01 | 3003 | | Golden Star Trading Co | | 20,000.00 | |
| 03/22/01 | 3009 | | Federal Petro Leum Co. | | 1,047.00 | |
| 03/23/01 | 3011 | V | Sun Belt | | 3,000.00 | |
| 03/26/01 | 3017 | | Valley CoCa | | 183.48 | |
| 03/27/01 | 3031 | | DP Seafood | | 449.00 | |
| 03/31/01 | 3032 | | DP Seafood | | 2,753.50 | |

| | J & P Asia Market, Inc. | JP |
|---|---|---|
| 12/31/01 | General Ledger | Page 10 |
| | | 06/17/02 |

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | 301 Common Stock | | | (150,000.00) | | |
| | | | | | 0.00 | (150,000.00) |
| | | | | | | |
| | 304 Retained Earnings-Beginning | | | 308,142.66 | | |
| | | | | | 0.00 | 308,142.66 |
| | | | | | | |
| | 401 Sales | | | 0.00 | | |
| 12/31/01 | 2 | | Deposit per bank | | (829,210.35) | |
| 12/31/01 | 14 | | Adjust sales tax payable per tax return | | 23,490.33 | |
| | | | | | (805,720.02) | (805,720.02) |
| | | | | | | |
| | 501 Purchases | | | 0.00 | | |
| 07/31/01 | 6 | | Forced Debit | | 1,183.23 | |
| 10/31/01 | 6 | | Miscellaneous | | 4,600.00 | |
| 10/31/01 | 6 | | Miscellaneous | | 1,200.00 | |
| 10/31/01 | 6 | | American Experss | | 500.00 | |
| 11/30/01 | 6 | | Miscellaneous | | 4,875.00 | |
| 12/31/01 | 6 | | Ft Non - Repeat Out | | 1,072.10 | |
| 12/31/01 | 18 | | Adjust ending inventory | | (34,090.00) | |
| 12/31/01 | 28 | | Record net change in A/P | | 2,214.00 | |
| 12/31/01 | 97 | B | Sun Belt | | 3,000.00 | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (195,140.70) | |
| 01/01/01 | 2821 | V | American Express | | 1,343.10 | |
| 01/01/01 | 2822 | V | JFC Int'l | | 6,460.35 | |
| 01/01/01 | 2823 | V | Sun Belt | | 1,120.10 | |
| 01/03/01 | 2826 | V | Doosan Food Inc. | | 1,856.90 | |
| 01/03/01 | 2827 | V | Golden Star Trading | | 4,633.35 | |
| 01/26/01 | 2835 | | Sysco | | 955.25 | |
| 01/30/01 | 2849 | V | Tommy Lee | | 785.73 | |
| 01/31/01 | 2856 | | Tommy Lee | | 1,361.48 | |
| 02/04/01 | 2870 | | Toney | | 104.96 | |
| 02/06/01 | 2872 | V | Sun Belt | | 1,445.93 | |
| 02/09/01 | 2880 | | Farmer Brother | | 136.23 | |
| 02/10/01 | 2897 | V | DP Seafood | | 188.91 | |
| 02/12/01 | 2900 | V | King Meat | | 2,309.48 | |
| 02/16/01 | 2913 | | Fouchek - Meyer Co. | | 13,425.00 | |
| 02/16/01 | 2914 | | JFC | | 7,252.15 | |
| 02/19/01 | 2915 | | Valley Coca | | 437.43 | |
| 02/26/01 | 2941 | | SFS of San Antonio | | 306.07 | |
| 02/28/01 | 2946 | | Amax | | 4,797.52 | |
| 03/05/01 | 2973 | V | Sun Belt | | 3,000.00 | |
| 03/05/01 | 2974 | V | DP Seafood | | 3,000.00 | |
| 03/08/01 | 2979 | | Thepepsi Bottling Group | | 146.70 | |
| 03/23/01 | 2990 | | Great Eastern Co. | | 12,000.00 | |
| 03/23/01 | 2991 | | Great Eastern Co. | | 12,982.96 | |
| 03/13/01 | 2994 | V | Sun Belt | | 2,883.53 | |
| 03/13/01 | 2995 | V | Sun Belt | | 1,100.75 | |
| 03/20/01 | 2996 | V | DP Seafood | | 3,111.30 | |
| 03/13/01 | 2998 | V | JFC Int'l | | 4,739.10 | |
| 03/13/01 | 3002 | | Gloden Star Trading Co. Inc. | | 17,881.54 | |
| 03/20/01 | 3003 | | Golden Star Trading Co | | 20,000.00 | |
| 03/22/01 | 3009 | | Federal Petro Leum Co. | | 1,047.00 | |
| 03/23/01 | 3011 | V | Sun Belt | | 3,000.00 | |
| 03/26/01 | 3017 | | Valley CoCa | | 183.48 | |
| 03/27/01 | 3031 | | DP Seafood | | 449.00 | |
| 03/31/01 | 3032 | | DP Seafood | | 2,753.50 | |

| | | | | | |
|---|---|---|---|---|---|
| | | **J & P Asia Market, Inc.** | | | JP |
| 12/31/01 | | **General Ledger** | | | Page 8 |
| | | | | | 06/17/02 |

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | **202 Sales Tax Payable (cont.)** | | | | | |
| 09/17/01 | 3439 | | State Comptroller | | 9,243.50 | |
| | | | | | (8,132.93) | (9,057.70) |
| | | | | | | |
| | **203 Payroll Tax Payable** | | | (2,787.73) | | |
| 12/31/01 | 89 | | Reverse P/R Entry | | 5,342.73 | |
| 12/31/01 | 89.1 | | P/R Entry to meet W-3 | | (19,058.87) | |
| 02/28/01 | 2950 | | TWC | | 17.73 | |
| 02/28/01 | 2952 | | 941- IRS | | 728.26 | |
| 04/23/01 | 3113 | | TWC | | 657.38 | |
| 04/30/01 | 3140 | | TWC | | 247.71 | |
| 07/03/01 | 3282 | | IRS | | 1,183.23 | |
| 09/24/01 | 3462 | | IRS | | 2,928.89 | |
| 12/31/01 | P89.4 | | Payroll Journal Entry | | (5,342.73) | |
| | | | | | (13,295.67) | (16,083.40) |
| | | | | | | |
| | **205 Property Tax Payable** | | | (0.01) | | |
| | | | | | 0.00 | (0.01) |
| | | | | | | |
| | **262 Texas State Bank** | | | (50,568.00) | | |
| 12/31/01 | 12 | | Adjust loan balance | | 568.00 | |
| | | | | | 568.00 | (50,000.00) |
| | | | | | | |
| | **263 Equip. Loan - PFG** | | | 0.00 | | |
| 01/01/01 | 10 | | Record new assets | | (33,015.00) | |
| 12/31/01 | 24 | | Adjust loan balance | | (7,764.86) | |
| 02/14/01 | 2905 | | Capital Funding Group | | 992.50 | |
| 02/14/01 | 2908 | | Premier Funding Group Inc. | | 1,074.87 | |
| 03/13/01 | 3005 | | Capital Funding Group | | 992.50 | |
| 04/17/01 | 3083 | | Capital Funding Group | | 992.50 | |
| 04/20/01 | 3091 | | Capital Fund Group | | 1,041.63 | |
| 05/30/01 | 3250 | V | Pacific Finance Co. | | 1,315.38 | |
| 08/09/01 | 3360 | V | Capital Funding Group | | 992.50 | |
| 08/09/01 | 3362 | | Financial Pacific Leasing | | 1,021.13 | |
| 09/10/01 | 3431 | | Financial Pacific Leasing | | 1,212.78 | |
| 09/10/01 | 3434 | V | Capital Funding Group | | 992.50 | |
| 10/09/01 | 3508 | V | Capital Funding Group | | 992.50 | |
| 11/09/01 | 3558 | V | Capital Funding Group | | 992.50 | |
| 11/09/01 | 3559 | | Finacial Pacific Leasing | | 1,021.13 | |
| | | | | | (27,145.44) | (27,145.44) |
| | | | | | | |
| | **264 Equip. Loan - CFG** | | | 0.00 | | |
| 01/01/01 | 10 | | Record new assets | | (44,843.94) | |
| 12/31/01 | 24 | | Adjust loan balance | | 481.53 | |
| 03/02/01 | 2971 | | Financial Pacific Leasing LLC | | 1,072.47 | |
| 04/23/01 | 3114 | | Pacific Finance Co. | | 1,182.95 | |
| 06/07/01 | 3226 | | Fiunancial Pacific Leasing | | 1,021.13 | |
| 06/07/01 | 3228 | V | Capital Funding Group | | 1,012.50 | |
| 07/06/01 | 3296 | V | Capital Funding Group | | 1,012.50 | |
| 07/06/01 | 3297 | | Finacial Pacific Leasing | | 1,021.13 | |
| 10/09/01 | 3510 | | Financial Pacific Leasing | | 1,115.46 | |
| | | | | | (36,924.27) | (36,924.27) |

# J & P Asia Market, Inc.
## General Ledger

2/31/01

JP
Page 8
06/17/02

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | **202 Sales Tax Payable (cont.)** | | | | | |
| 2/17/01 | 3439 | | State Comptroller | | 9,243.50 | |
| | | | | | (8,132.93) | (9,057.70) |
| | | | | | | |
| | **203 Payroll Tax Payable** | | | (2,787.73) | | |
| 2/31/01 | 89 | | Reverse P/R Entry | | 5,342.73 | |
| 2/31/01 | 89.1 | | P/R Entry to meet W-3 | | (19,058.87) | |
| 2/28/01 | 2950 | | TWC | | 17.73 | |
| 2/28/01 | 2952 | | 941- IRS | | 728.26 | |
| 4/23/01 | 3113 | | TWC | | 657.38 | |
| 5/30/01 | 3140 | | TWC | | 247.71 | |
| 7/03/01 | 3282 | | IRS | | 1,183.23 | |
| 0/24/01 | 3462 | | IRS | | 2,928.89 | |
| 2/31/01 | P89.4 | | Payroll Journal Entry | | (5,342.73) | |
| | | | | | (13,295.67) | (16,083.40) |
| | | | | | | |
| | **205 Property Tax Payable** | | | (0.01) | | |
| | | | | | 0.00 | (0.01) |
| | | | | | | |
| | **262 Texas State Bank** | | | (50,568.00) | | |
| 2/31/01 | 12 | | Adjust loan balance | | 568.00 | |
| | | | | | 568.00 | (50,000.00) |
| | | | | | | |
| | **263 Equip. Loan - PFG** | | | 0.00 | | |
| 1/01/01 | 10 | | Record new assets | | (33,015.00) | |
| 2/31/01 | 24 | | Adjust loan balance | | (7,764.86) | |
| 7/14/01 | 2905 | | Capital Funding Group | | 992.50 | |
| 7/14/01 | 2908 | | Premier Funding Group Inc. | | 1,074.87 | |
| 13/01 | 3005 | | Capital Funding Group | | 992.50 | |
| 17/01 | 3083 | | Capital Funding Group | | 992.50 | |
| 20/01 | 3091 | | Capital Fund Group | | 1,041.63 | |
| 30/01 | 3250 | V | Pacific Finance Co. | | 1,315.38 | |
| 09/01 | 3360 | V | Capital Funding Group | | 992.50 | |
| 09/01 | 3362 | | Financial Pacific Leasing | | 1,021.13 | |
| 10/01 | 3431 | | Financial Pacific Leasing | | 1,212.78 | |
| 10/01 | 3434 | V | Capital Funding Group | | 992.50 | |
| 09/01 | 3508 | V | Capital Funding Group | | 992.50 | |
| 09/01 | 3558 | V | Capital Funding Group | | 992.50 | |
| 09/01 | 3559 | | Finacial Pacific Leasing | | 1,021.13 | |
| | | | | | (27,145.44) | (27,145.44) |
| | | | | | | |
| | **264 Equip. Loan - CFG** | | | 0.00 | | |
| 01/01 | 10 | | Record new assets | | (44,843.94) | |
| 51/01 | 24 | | Adjust loan balance | | 481.53 | |
| 12/01 | 2971 | | Financial Pacific Leasing LLC | | 1,072.47 | |
| 13/01 | 3114 | | Pacific Finance Co. | | 1,182.95 | |
| 7/01 | 3226 | | Fiunancial Pacific Leasing | | 1,021.13 | |
| 7/01 | 3228 | V | Capital Funding Group | | 1,012.50 | |
| 6/01 | 3296 | V | Capital Funding Group | | 1,012.50 | |
| 9/01 | 3297 | | Finacial Pacific Leasing | | 1,021.13 | |
| 9/01 | 3510 | | Financial Pacific Leasing | | 1,115.46 | |
| | | | | | (36,924.27) | (36,924.27) |

| | | J & P Asia Market, Inc. | | | JP |
| | | **General Ledger** | | | Page 6 |
| 12/31/01 | | | | | 06/17/02 |

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | 123 Acct Receivable- Employee (cont.) | | | | | |
| 09/17/01 | 3440 | | Javier Alejaudio | | 288.84 | |
| 09/19/01 | 3446 | V | Tommy Lee | | 1,500.00 | |
| 09/24/01 | 3455 | | Mauvel Poialta | | 204.20 | |
| 09/24/01 | 3458 | | Rosa Gamas | | 359.08 | |
| 09/24/01 | 3459 | | Claudia Hicaza | | 190.24 | |
| 09/24/01 | 3460 | | Tarribiates jesus Andres | | 176.78 | |
| 09/24/01 | 3461 | | Fidcucie | | 143.49 | |
| 09/24/01 | 3465 | | Crystal Peua | | 358.21 | |
| 09/26/01 | 3470 | | Kuo Annie | | 180.00 | |
| 09/29/01 | 3481 | | Bruce Lee | | 309.13 | |
| 09/29/01 | 3482 | | Bruce Lee | | 112.48 | |
| 10/01/01 | 3485 | | Tony Thich | | 964.20 | |
| 10/03/01 | 3488 | V | Tommy Lee | | 1,500.00 | |
| 10/08/01 | 3495 | | Elvis Deleon | | 380.47 | |
| 10/08/01 | 3496 | | Crystal Peua | | 321.41 | |
| 10/08/01 | 3497 | | Kuo Annie | | 159.33 | |
| 10/08/01 | 3498 | | Claudia Alacaza | | 186.60 | |
| 10/08/01 | 3499 | | Rosa Gamas | | 336.68 | |
| 10/08/01 | 3500 | | Kuo Annie | | 154.33 | |
| 10/16/01 | 3517 | | Bruce Lee | | 354.58 | |
| 10/22/01 | 3519 | V | Tommy Lee | | 1,500.00 | |
| 10/22/01 | 3520 | | Nolia Vauessa Gouzalez | | 121.28 | |
| 10/22/01 | 3523 | | Crystal Paue | | 328.55 | |
| 10/22/01 | 3524 | | Elvis Deleon | | 335.30 | |
| 10/22/01 | 3525 | | Rosa Gamas | | 211.65 | |
| 10/22/01 | 3526 | | Claudia Aleaza | | 187.87 | |
| 10/22/01 | 3528 | | Claudia Alocaza | | 183.30 | |
| 10/22/01 | 3529 | | Victoria Vasquez | | 209.26 | |
| 11/01/01 | 3543 | | Tony Thich | | 964.20 | |
| 11/05/01 | 3544 | | Heriberto Meadoza | | 280.76 | |
| 11/06/01 | 3545 | V | Tommy Lee | | 1,500.00 | |
| 11/06/01 | 3546 | | Clandia Alcagen | | 218.00 | |
| 11/07/01 | 3548 | | Bruce Lee | | 459.82 | |
| 11/10/01 | 3553 | | Crystal Peua | | 239.68 | |
| 11/19/01 | 3579 | | Heriberto Mendoza | | 282.93 | |
| 11/19/01 | 3580 | | Claudia Alcazar | | 207.14 | |
| 11/20/01 | 3581 | V | Tommy Lee | | 1,500.00 | |
| 11/20/01 | 3582 | | Bruce Lee | | 197.73 | |
| 12/01/01 | 3598 | | Tony Thich | | 964.20 | |
| 12/03/01 | 3599 | | Claudia Alcazar | | 221.16 | |
| 12/03/01 | 3600 | | David E. Ramirez | | 364.58 | |
| 12/04/01 | 3602 | | Bruce Lee | | 258.90 | |
| 12/06/01 | 3615 | | Tommy Lee | | 1,500.00 | |
| 12/17/01 | 3633 | | Claudia Alacazar | | 260.39 | |
| 12/17/01 | 3644 | | David Rawirez | | 202.07 | |
| 12/17/01 | 3648 | | Bruce Lee | | 297.06 | |
| 12/17/01 | 3649 | | David Rawirez | | 233.04 | |
| | | | | | 0.00 | 0.00 |
| | | | | | | |
| | 125 Prepaid Expense | | | 44,908.80 | | |
| 12/31/01 | 20 | | Reclass #125 to #271 | | (44,908.80) | |
| | | | | | (44,908.80) | 0.00 |
| | | | | | | |
| | 131 Inventory | | | 235,462.00 | | |
| 12/31/01 | 18 | | Accrue ending invnentory | | 269,552.00 | |
| 12/31/01 | 18 | | Reverse beginning inventory | | (235,462.00) | |

**J & P Asia Market, Inc.**
**General Ledger**

2/31/01

JP
Page 6
06/17/02

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | | | 123 Acct Receivable- Employee (cont.) | | | |
| 09/17/01 | 3440 | | Javier Alejaudio | | 288.84 | |
| 09/19/01 | 3446 | V | Tommy Lee | | 1,500.00 | |
| 09/24/01 | 3455 | | Mauvel Poialta | | 204.20 | |
| 09/24/01 | 3458 | | Rosa Gamas | | 359.08 | |
| 09/24/01 | 3459 | | Claudia Hlcaza | | 190.24 | |
| 09/24/01 | 3460 | | Tarribiates jesus Andres | | 176.78 | |
| 09/24/01 | 3461 | | Fidcucie | | 143.49 | |
| 09/24/01 | 3465 | | Crystal Peua | | 358.21 | |
| 09/26/01 | 3470 | | Kuo Annie | | 180.00 | |
| 09/29/01 | 3481 | | Bruce Lee | | 309.13 | |
| 09/29/01 | 3482 | | Bruce Lee | | 112.48 | |
| 10/01/01 | 3485 | | Tony Thich | | 964.20 | |
| 10/03/01 | 3488 | V | Tommy Lee | | 1,500.00 | |
| 10/08/01 | 3495 | | Elvis Deleon | | 380.47 | |
| 10/08/01 | 3496 | | Crystal Peua | | 321.41 | |
| 10/08/01 | 3497 | | Kuo Annie | | 159.33 | |
| 10/08/01 | 3498 | | Claudia Alacaza | | 186.60 | |
| 10/08/01 | 3499 | | Rosa Gamas | | 336.68 | |
| 10/08/01 | 3500 | | Kuo Annie | | 154.33 | |
| 10/16/01 | 3517 | | Bruce Lee | | 354.58 | |
| 10/22/01 | 3519 | V | Tommy Lee | | 1,500.00 | |
| 10/22/01 | 3520 | | Nolia Vauessa Gouzalez | | 121.28 | |
| 10/22/01 | 3523 | | Crystal Paue | | 328.55 | |
| 10/22/01 | 3524 | | Elvis Deleon | | 335.30 | |
| 10/22/01 | 3525 | | Rosa Gamas | | 211.65 | |
| 10/22/01 | 3526 | | Claudia Aleaza | | 187.87 | |
| 10/22/01 | 3528 | | Claudia Alocaza | | 183.30 | |
| 10/22/01 | 3529 | | Victoria Vasquez | | 209.26 | |
| 11/01/01 | 3543 | | Tony Thich | | 964.20 | |
| 11/05/01 | 3544 | | Heriberto Meadoza | | 280.76 | |
| 1/06/01 | 3545 | V | Tommy Lee | | 1,500.00 | |
| 1/06/01 | 3546 | | Clandia Alcagen | | 218.00 | |
| 1/07/01 | 3548 | | Bruce Lee | | 459.82 | |
| 1/10/01 | 3553 | | Crystal Peua | | 239.68 | |
| 1/19/01 | 3579 | | Heriberto Mendoza | | 282.93 | |
| 1/19/01 | 3580 | | Claudia Alcazar | | 207.14 | |
| 1/20/01 | 3581 | V | Tommy Lee | | 1,500.00 | |
| 1/20/01 | 3582 | | Bruce Lee | | 197.73 | |
| 2/01/01 | 3598 | | Tony Thich | | 964.20 | |
| 2/03/01 | 3599 | | Claudia Alcazar | | 221.16 | |
| 2/03/01 | 3600 | | David E. Ramirez | | 364.58 | |
| 2/04/01 | 3602 | | Bruce Lee | | 258.90 | |
| 2/06/01 | 3615 | | Tommy Lee | | 1,500.00 | |
| 2/17/01 | 3633 | | Claudia Alacazar | | 260.39 | |
| 2/17/01 | 3644 | | David Rawirez | | 202.07 | |
| 2/17/01 | 3648 | | Bruce Lee | | 297.06 | |
| 2/17/01 | 3649 | | David Rawirez | | 233.04 | |
| | | | | | 0.00 | 0.00 |
| | | | 125 Prepaid Expense | 44,908.80 | | |
| 2/31/01 | 20 | | Reclass #125 to #271 | | (44,908.80) | |
| | | | | | (44,908.80) | 0.00 |
| | | | 131 Inventory | 235,462.00 | | |
| 2/31/01 | 18 | | Accrue ending invnentory | | 269,552.00 | |
| 2/31/01 | 18 | | Reverse beginning inventory | | (235,462.00) | |

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | | | 123 Acct Receivable- Employee (cont.) | | | |
| 04/09/01 | 3069 | | Martin Rodriguez | | 114.17 | |
| 04/09/01 | 3070 | | Bruce Lee | | 121.51 | |
| 04/09/01 | 3071 | | Ryu Alfouso | | 58.64 | |
| 04/10/01 | 3077 | | Clandia Alcazar | | 369.49 | |
| 04/12/01 | 3078 | | Tommy Lee | | 1,000.00 | |
| 04/14/01 | 3081 | | Tony | | 250.00 | |
| 04/17/01 | 3085 | | Tommy Lee | | 500.00 | |
| 04/19/01 | 3090 | | Tony | | 660.00 | |
| 04/21/01 | 3097 | | Tommy Lee | | 1,000.00 | |
| 04/23/01 | 3098 | | Juan F Troncoso | | 110.93 | |
| 04/23/01 | 3099 | | Angel Marillo Jr. | | 87.02 | |
| 04/23/01 | 3100 | | Martin Rodriguez | | 103.31 | |
| 04/23/01 | 3101 | | Juan | | 105.72 | |
| 04/23/01 | 3102 | | Nesshiela Pacio | | 241.31 | |
| 04/23/01 | 3103 | | Joy | | 263.86 | |
| 04/23/01 | 3104 | | Hector Garcia | | 329.35 | |
| 04/23/01 | 3105 | | Jennifer Garcia | | 261.09 | |
| 04/23/01 | 3106 | | Crystal Segoria | | 175.24 | |
| 04/23/01 | 3107 | | Claudia Prado | | 107.02 | |
| 04/23/01 | 3108 | | Bruce Lee | | 115.49 | |
| 04/23/01 | 3109 | | Ryan Joseph Alfonso | | 88.69 | |
| 04/20/01 | 3112 | | Julio Cesar Chavez | | 207.68 | |
| 04/25/01 | 3123 | | Jay Ann | | 281.28 | |
| 05/01/01 | 3137 | | Tony Thicld | | 964.20 | |
| 05/01/01 | 3138 | | Erasmo Uillauvella | | 174.10 | |
| 05/01/01 | 3139 | | Tommy Lee | | 1,000.00 | |
| 05/17/01 | 3149 | | Juan F Troucoso | | 100.40 | |
| 05/07/01 | 3150 | | Augel Murile Jr | | 81.66 | |
| 05/07/01 | 3151 | | Martill Rodriguez | | 75.38 | |
| 05/07/01 | 3152 | | Rowiuo becerra | | 99.91 | |
| 05/07/01 | 3153 | | Juan Vela | | 71.93 | |
| 05/07/01 | 3154 | | Cryseal Segovia | | 316.65 | |
| 05/07/01 | 3155 | | Bruce Lee | | 152.78 | |
| 05/07/01 | 3156 | | Julio | | 150.81 | |
| 05/07/01 | 3157 | | Aua I Leos | | 76.97 | |
| 05/07/01 | 3158 | | Ryau Joseph Alfouso | | 71.26 | |
| 05/07/01 | 3159 | | Hector Garcia | | 336.45 | |
| 05/07/01 | 3160 | | Jay Aura | | 256.36 | |
| 05/07/01 | 3161 | | Nessliela Pacia | | 241.31 | |
| 05/16/01 | 3182 | | Erasmo Villanoeva | | 284.00 | |
| 05/16/01 | 3183 | | Jose E Matal | | 311.34 | |
| 05/16/01 | 3184 | | Jose E Mata | | 406.34 | |
| 05/21/01 | 3192 | | Jay Aun | | 288.79 | |
| 05/21/01 | 3193 | | Nesshiela Marie | | 241.32 | |
| 05/21/01 | 3194 | | Hector Garcia | | 336.45 | |
| 05/21/01 | 3195 | | Bruce Lee | | 133.36 | |
| 05/22/01 | 3197 | | Tommy Lee | | 1,500.00 | |
| 06/02/01 | 3209 | | Tony Thich | | 964.20 | |
| 06/04/01 | 3211 | | Hector Garcia | | 352.49 | |
| 06/04/01 | 3212 | | Chaudia Alcazar | | 166.46 | |
| 06/05/01 | 3213 | | Nessjiela Pacio | | 241.32 | |
| 06/05/01 | 3214 | | Tommy Lee | | 700.00 | |
| 06/05/01 | 3215 | | Bruce Lee | | 128.72 | |
| 06/18/01 | 3243 | | Alyssa Llanos | | 90.36 | |
| 06/18/01 | 3244 | V | Hector Garcia | | 330.33 | |
| 06/18/01 | 3245 | | Claudia Alazar | | 342.19 | |
| 06/18/01 | 3246 | | sherry Pacio | | 209.26 | |
| 06/18/01 | 3247 | | Jay Ann | | 336.87 | |



**J & P Asia Market, Inc.**
**General Ledger**

| Date | Reference T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-------------|-------------|-------------------|----------------|-------------|
| | | 123 Acct Receivable- Employee (cont.) | | | |
| 04/09/01 | 3069 | Martin Rodriguez | | 114.17 | |
| 04/09/01 | 3070 | Bruce Lee | | 121.51 | |
| 04/09/01 | 3071 | Ryu Alfouso | | 58.64 | |
| 04/10/01 | 3077 | Clandia Alcazar | | 369.49 | |
| 04/12/01 | 3078 | Tommy Lee | | 1,000.00 | |
| 04/14/01 | 3081 | Tony | | 250.00 | |
| 04/17/01 | 3085 | Tommy Lee | | 500.00 | |
| 04/19/01 | 3090 | Tony | | 660.00 | |
| 04/21/01 | 3097 | Tommy Lee | | 1,000.00 | |
| 04/23/01 | 3098 | Juan F Troncoso | | 110.93 | |
| 4/23/01 | 3099 | Angel Marillo Jr. | | 87.02 | |
| 04/23/01 | 3100 | Martin Rodriguez | | 103.31 | |
| 04/23/01 | 3101 | Juan | | 105.72 | |
| 04/23/01 | 3102 | Nesshiela Pacio | | 241.31 | |
| 04/23/01 | 3103 | Joy | | 263.86 | |
| 04/23/01 | 3104 | Hector Garcia | | 329.35 | |
| 04/23/01 | 3105 | Jennifer Garcia | | 261.09 | |
| 04/23/01 | 3406 | Crystal Segoria | | 175.24 | |
| 04/23/01 | 3107 | Claudia Prado | | 107.02 | |
| 04/23/01 | 3108 | Bruce Lee | | 115.49 | |
| 04/23/01 | 3109 | Ryan Joseph Alfonso | | 88.69 | |
| 04/20/01 | 3112 | Julio Cesar Chavez | | 207.68 | |
| 04/25/01 | 3123 | Jay Ann | | 281.28 | |
| 05/01/01 | 3137 | Tony Thicld | | 964.20 | |
| 05/01/01 | 3138 | Erasmo Uillauvella | | 174.10 | |
| 05/01/01 | 3139 | Tommy Lee | | 1,000.00 | |
| 05/17/01 | 3149 | Juan F Troucoso | | 100.40 | |
| 05/07/01 | 3150 | Augel Murile Jr | | 81.66 | |
| 05/07/01 | 3151 | Martill Rodriguez | | 75.38 | |
| 05/07/01 | 3152 | Rowiuo becerra | | 99.91 | |
| 05/07/01 | 3153 | Juan Vela | | 71.93 | |
| 05/07/01 | 3154 | Cryseal Segovia | | 316.65 | |
| 05/07/01 | 3155 | Bruce Lee | | 152.78 | |
| 05/07/01 | 3156 | Julio | | 150.81 | |
| 5/07/01 | 3157 | Aua I Leos | | 76.97 | |
| 5/07/01 | 3158 | Ryau Joseph Alfouso | | 71.26 | |
| 05/07/01 | 3159 | Hector Garcia | | 336.45 | |
| 05/07/01 | 3160 | Jay Aura | | 256.36 | |
| 5/07/01 | 3161 | Nessliela Pacia | | 241.31 | |
| 5/16/01 | 3182 | Erasmo Villanoeva | | 284.00 | |
| 5/16/01 | 3183 | Jose E Matal | | 311.34 | |
| 5/16/01 | 3184 | Jose E Mata | | 406.34 | |
| 5/21/01 | 3192 | Jay Aun | | 288.79 | |
| 5/21/01 | 3193 | Nesshiela Marie | | 241.32 | |
| 5/21/01 | 3194 | Hector Garcia | | 336.45 | |
| 5/21/01 | 3195 | Bruce Lee | | 133.36 | |
| 5/22/01 | 3197 | Tommy Lee | | 1,500.00 | |
| 6/02/01 | 3209 | Tony Thich | | 964.20 | |
| 6/04/01 | 3211 | Hector Garcia | | 352.49 | |
| 6/04/01 | 3212 | Chaudia Alcazar | | 166.46 | |
| 6/05/01 | 3213 | Nessjiela Pacio | | 241.32 | |
| 6/05/01 | 3214 | Tommy Lee | | 700.00 | |
| 6/05/01 | 3215 | Bruce Lee | | 128.72 | |
| 6/18/01 | 3243 | Alyssa Llanos | | 90.36 | |
| 6/18/01 | 3244 | V Hector Garcia | | 330.33 | |
| 6/18/01 | 3245 | Claudia Alazar | | 342.19 | |
| 6/18/01 | 3246 | sherry Pacio | | 209.26 | |
| 6/18/01 | 3247 | Jay Ann | | 336.87 | |

**J & P Asia Market, Inc.**
**General Ledger**

/01

JP
Page 2
06/17/02

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | | | **103 Cash - Chase ( Tempery ) (cont.)** | | | |
| 12/31/01 | 89 | | Reverse P/R Entry | | 23,779.76 | |
| 12/31/01 | P89.4 | | Payroll Journal Entry | | (23,779.76) | |
| | | | | | 0.00 | 0.00 |
| | | | | | | |
| | | | **121 Acct Receivable - Trade** | 2,887.99 | | |
| 02/28/01 | 6 | | Deposit Correction | | 24.60 | |
| | | | | | 24.60 | 2,912.59 |
| | | | | | | |
| | | | **123 Acct Receivable- Employee** | 0.00 | | |
| 12/31/01 | 26 | | Reclass #123 to #271 | | (5,449.53) | |
| 12/31/01 | 89 1 | | P/R Entry to meet W-3 | | (79,265.32) | |
| 12/31/01 | 97 | B | P/R | | (2.00) | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (3,475.97) | |
| 12/31/01 | 97 | B | Rey | | 100.00 | |
| 01/01/01 | 2825 | | Jennifer Rocha | | 409.10 | |
| 01/18/01 | 2829 | | J & P | | 2,000.00 | |
| 01/26/01 | 2836 | | Adan Rodriguez | | 500.00 | |
| 01/26/01 | 2839 | V | Tommy Lee | | 1,500.00 | |
| 01/26/01 | 2840 | | Israel Garcial's | | 500.00 | |
| 01/26/01 | 2843 | | Irma Iris Pena | | 128.17 | |
| 01/26/01 | 2844 | | Crystal Segvia | | 131.92 | |
| 01/26/01 | 2845 | | Maria Rodriguez | | 312.55 | |
| 01/26/01 | 2846 | | Elizabeth Garcia | | 259.11 | |
| 02/01/01 | 2857 | | Jennifer Rocha | | 306.31 | |
| 02/02/01 | 2862 | | Tony | | 196.69 | |
| 02/01/01 | 2867 | | Adau Rodriguez | | 447.50 | |
| 02/01/01 | 2869 | | Tommy Lee | | 728.00 | |
| 02/07/01 | 2877 | | Pena Irma Iris | | 325.59 | |
| 02/07/01 | 2878 | | Rey | | 63.34 | |
| 02/07/01 | 2879 | | Jose | | 158.35 | |
| 02/09/01 | 2881 | | Crystal Segovia | | 333.47 | |
| 02/09/01 | 2882 | | Zlizabeth Garcia | | 293.92 | |
| 02/09/01 | 2883 | | claudia Alcazar | | 285.41 | |
| 02/09/01 | 2884 | | Debbie Dela Torre | | 66.58 | |
| 02/09/01 | 2885 | | Sally | | 68.97 | |
| 02/09/01 | 2886 | | Rogelio | | 87.52 | |
| 02/09/01 | 2887 | | Maryues | | 86.31 | |
| 02/09/01 | 2888 | | Ryan | | 62.39 | |
| 02/09/01 | 2889 | | Reil | | 59.08 | |
| 02/09/01 | 2890 | | Juan | | 91.74 | |
| 02/09/01 | 2891 | | Vicente | | 79.96 | |
| 02/09/01 | 2892 | | Bruce Lee | | 116.18 | |
| 02/09/01 | 2893 | | Maria Rodriguez | | 166.45 | |
| 02/09/01 | 2894 | | Maria Rodriguez | | 195.82 | |
| 02/12/01 | 2903 | | Tommy Lee | | 1,500.00 | |
| 02/23/01 | 2919 | | Debbie Castillo | | 334.47 | |
| 02/23/01 | 2920 | | Elizabeth Garcia | | 294.92 | |
| 02/24/01 | 2921 | | Crystal Segaria | | 71.34 | |
| 02/24/01 | 2922 | | Juan F Troncoso | | 192.93 | |
| 02/24/01 | 2923 | | Alyssa M. Lianos | | 62.09 | |
| 02/24/01 | 2924 | | Araceli Martinez | | 66.58 | |
| 02/24/01 | 2925 | | Angel Marillo | | 120.81 | |
| 02/24/01 | 2926 | | Bruce Lee | | 268.70 | |
| 02/24/01 | 2928 | | Vicente Ruiz | | 334.47 | |
| 02/24/01 | 2929 | | John R. Vicente | | 59.11 | |
| 02/24/01 | 2930 | | Ramiro Beccera | | 193.23 | |

# J & P Asia Market, Inc.
## General Ledger

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | 103 Cash - Chase ( Tempery ) (cont.) | | | | | |
| 12/31/01 | 89 | | Reverse P/R Entry | | 23,779.76 | |
| 12/31/01 | P89.4 | | Payroll Journal Entry | | (23,779.76) | |
| | | | | | 0.00 | 0.00 |
| | | | | | | |
| | 121 Acct Receivable - Trade | | | 2,887.99 | | |
| 02/28/01 | 6 | | Deposit Correction | | 24.60 | |
| | | | | | 24.60 | 2,912.59 |
| | | | | | | |
| | 123 Acct Receivable- Employee | | | 0.00 | | |
| 12/31/01 | 26 | | Reclass #123 to #271 | | (5,449.53) | |
| 12/31/01 | 89.1 | | P/R Entry to meet W-3 | | (79,265.32) | |
| 12/31/01 | 97 | B | P/R | | (2.00) | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (3,475.97) | |
| 12/31/01 | 97 | B | Rey | | 100.00 | |
| 01/01/01 | 2825 | | Jennifer Rocha | | 409.10 | |
| 01/18/01 | 2829 | | J & P | | 2,000.00 | |
| 01/26/01 | 2836 | | Adan Rodriguez | | 500.00 | |
| 01/26/01 | 2839 | V | Tommy Lee | | 1,500.00 | |
| 01/26/01 | 2840 | | Israel Garcial's | | 500.00 | |
| 01/26/01 | 2843 | | Irma Iris Pena | | 128.17 | |
| 01/26/01 | 2844 | | Crystal Segvia | | 131.92 | |
| 01/26/01 | 2845 | | Maria Rodriguez | | 312.55 | |
| 01/26/01 | 2846 | | Elizabeth Garcia | | 259.11 | |
| 02/01/01 | 2857 | | Jennifer Rocha | | 306.31 | |
| 02/02/01 | 2862 | | Tony | | 196.69 | |
| 02/01/01 | 2867 | | Adau Rodriguez | | 447.50 | |
| 02/01/01 | 2869 | | Tommy Lee | | 728.00 | |
| 02/07/01 | 2877 | | Pena Irma Iris | | 325.59 | |
| 02/07/01 | 2878 | | Rey | | 63.34 | |
| 02/07/01 | 2879 | | Jose | | 158.35 | |
| 02/09/01 | 2881 | | Crystal Segovia | | 333.47 | |
| 02/09/01 | 2882 | | Zlizabeth Garcia | | 293.92 | |
| 02/09/01 | 2883 | | claudia Alcazar | | 285.41 | |
| 02/09/01 | 2884 | | Debbie Dela Torre | | 66.58 | |
| 02/09/01 | 2885 | | Sally | | 68.97 | |
| 02/09/01 | 2886 | | Rogelio | | 87.52 | |
| 02/09/01 | 2887 | | Maryues | | 86.31 | |
| 02/09/01 | 2888 | | Ryan | | 62.39 | |
| 02/09/01 | 2889 | | Reil | | 59.08 | |
| 02/09/01 | 2890 | | Juan | | 91.74 | |
| 02/09/01 | 2891 | | Vicente | | 79.96 | |
| 02/09/01 | 2892 | | Bruce Lee | | 116.18 | |
| 02/09/01 | 2893 | | Maria Rodriguez | | 166.45 | |
| 02/09/01 | 2894 | | Maria Rodriguez | | 195.82 | |
| 02/12/01 | 2903 | | Tommy Lee | | 1,500.00 | |
| 02/23/01 | 2919 | | Debbie Castillo | | 334.47 | |
| 02/23/01 | 2920 | | Elizabeth Garcia | | 294.92 | |
| 02/24/01 | 2921 | | Crystal Segaria | | 71.34 | |
| 02/24/01 | 2922 | | Juan F Troncoso | | 192.93 | |
| 02/24/01 | 2923 | | Alyssa M. Lianos | | 62.09 | |
| 02/24/01 | 2924 | | Araceli Martinez | | 66.58 | |
| 02/24/01 | 2925 | | Angel Marillo | | 120.81 | |
| 02/24/01 | 2926 | | Bruce Lee | | 268.70 | |
| 02/24/01 | 2928 | | Vicente Ruiz | | 334.47 | |
| 02/24/01 | 2929 | | John R. Vicente | | 59.11 | |
| 02/24/01 | 2930 | | Ramiro Beccera | | 193.28 | |

| | | J & P Asia Market, Inc. | | | JP |
| 12/31/01 | | General Ledger | | | Page 11 |
| | | | | | 06/17/02 |

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | | | 501 Purchases (cont.) | | | |
| 03/30/01 | 3036 | | L & F | | 176.44 | |
| 03/30/01 | 3037 | | Coca Cola | | 298.77 | |
| 03/30/01 | 3038 | | L & F Distributors | | 417.15 | |
| 03/30/01 | 3040 | | Valley Beverage Inc. | | 136.43 | |
| 03/30/01 | 3042 | | Valley Beverage Inc. | | 443.94 | |
| 03/30/01 | 3043 | | Glazer's | | 649.19 | |
| 04/01/01 | 3044 | | West Lake | | 1,707.85 | |
| 04/03/01 | 3046 | | DP Seafood | | 3,923.55 | |
| 04/06/01 | 3048 | V | Glazer's | | 79.51 | |
| 04/06/01 | 3049 | | SFS of San Antonio | | 473.46 | |
| 04/10/01 | 3072 | | The Pepsi Bottling Group | | 99.70 | |
| 04/27/01 | 3074 | | JFC | | 13,723.06 | |
| 04/13/01 | 3079 | V | Sun Belt | | 767.25 | |
| 04/13/01 | 3080 | V | Sun Belt | | 5,768.84 | |
| 04/16/01 | 3082 | V | Coca --- | | 183.48 | |
| 04/20/01 | 3089 | V | Great Eastern Co. | | 12,000.00 | |
| 04/20/01 | 3092 | V | Glazer's | | 435.12 | |
| 04/20/01 | 3093 | | Doo Sau | | 2,409.50 | |
| 04/23/01 | 3117 | V | American Express | | 517.94 | |
| 04/23/01 | 3120 | | Federal Petroleum Co. | | 830.00 | |
| 04/28/01 | 3125 | | West Lake | | 1,571.78 | |
| 05/04/01 | 3128 | V | Golden Star Trading | | 10,000.00 | |
| 05/11/01 | 3129 | V | Golden Star Trading | | 5,584.31 | |
| 05/18/01 | 3130 | V | Golden Star Trading | | 5,584.31 | |
| 05/25/01 | 3131 | V | Golden Star Trading | | 5,584.31 | |
| 06/01/01 | 3132 | V | Golden Star Trading | | 5,584.31 | |
| 06/01/01 | 3133 | V | Golden Star Trading | | 5,584.31 | |
| 05/11/01 | 3135 | V | DP Seafood | | 1,329.60 | |
| 05/01/01 | 3136 | V | Glazer's | | 124.39 | |
| 04/30/01 | 3141 | V | Sysco | | 238.70 | |
| 05/11/01 | 3143 | | China Food | | 2,698.30 | |
| 05/18/01 | 3144 | | China Foods | | 1,808.35 | |
| 05/25/01 | 3145 | | China Foods | | 1,878.20 | |
| 06/01/01 | 3146 | | Chian Foods | | 2,222.80 | |
| 05/18/01 | 3162 | V | JFC Int'l | | 5,000.00 | |
| 05/11/01 | 3163 | V | JFC Int'l | | 5,000.00 | |
| 05/25/01 | 3164 | V | JFC Int'l | | 5,000.00 | |
| 05/31/01 | 3165 | V | JFC Int'l | | 5,000.00 | |
| 06/08/01 | 3166 | V | JFC Int'l | | 5,000.00 | |
| 06/15/01 | 3167 | V | JFC Int'l | | 5,000.00 | |
| 06/22/01 | 3168 | V | JFC Int'l | | 5,000.00 | |
| 06/29/01 | 3169 | V | JFC Int'l | | 5,000.00 | |
| 07/06/01 | 3170 | V | JFC Int'l | | 6,758.00 | |
| 07/13/01 | 3171 | V | JFC Int'l | | 6,758.00 | |
| 05/11/01 | 3173 | | Vollary Beverage Inc. | | 268.00 | |
| 05/18/01 | 3174 | V | Sun Belt | | 4,374.39 | |
| 05/25/01 | 3175 | V | Sun Belt | | 3,000.00 | |
| 05/18/01 | 3177 | V | Great Eastern Co. | | 1,000.00 | |
| 05/18/01 | 3178 | V | Great Eastern Co. | | 14,194.18 | |
| 05/16/01 | 3180 | V | Federal Petrdeum Co. | | 1,296.00 | |
| 05/18/01 | 3188 | V | King Meat | | 326.97 | |
| 05/19/01 | 3189 | | Valley Beverage Inc. | | 36.30 | |
| 05/18/01 | 3191 | V | Glazer's | | 608.52 | |
| 05/22/01 | 3201 | V | Doosan Food Inc. | | 2,147.20 | |
| 05/25/01 | 3206 | | Valley beverage Inc. | | 174.30 | |
| 05/31/01 | 3207 | | China Foods | | 2,698.30 | |
| 06/01/01 | 3208 | | Valley Beverage Inc. | | 123.45 | |
| 06/20/01 | 3217 | V | Golden Star Trading | | 5,440.47 | |

12/31/01

**J & P Asia Market, Inc.**
**General Ledger**

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | | | **501 Purchases (cont.)** | | | |
| 06/23/01 | 3218 | V | Golden Star Trading | | 5,440.47 | |
| 06/27/01 | 3219 | V | Golden Star Trading | | 5,440.47 | |
| 06/30/01 | 3220 | V | Golden Star Trading | | 5,440.47 | |
| 06/07/01 | 3223 | V | Glazer's | | 147.38 | |
| 06/08/01 | 3224 | | Sys o f San Antonio | | 187.19 | |
| 06/11/01 | 3230 | | The Pepsi botthing | | 197.30 | |
| 06/11/01 | 3234 | V | American Express | | 252.58 | |
| 06/29/01 | 3237 | V | Golden Star Trading | | 3,204.88 | |
| 07/06/01 | 3238 | V | Golden Star Trading | | 3,500.00 | |
| 07/13/01 | 3239 | V | Golden Star Trading | | 3,500.00 | |
| 06/22/01 | 3240 | V | Sun Belt | | 2,882.48 | |
| 06/15/01 | 3241 | V | Sunpentown Int'l | | 2,948.00 | |
| 06/22/01 | 3242 | | Captaia Charlie Seafood | | 5,555.92 | |
| 06/22/01 | 3249 | V | Sun Belt | | 848.60 | |
| 06/19/01 | 3251 | | Valley beverage | | 133.88 | |
| 06/19/01 | 3252 | | L&F Distributors | | 435.47 | |
| 06/22/01 | 3256 | V | Glazer's | | 432.69 | |
| 06/23/01 | 3261 | | West Lake | | 880.15 | |
| 06/28/01 | 3268 | V | JP Trading, Inc. | | 439.29 | |
| 07/20/01 | 3285 | V | Sun Belt | | 640.80 | |
| 07/27/01 | 3286 | V | JFC Int'l | | 4,000.00 | |
| 07/06/01 | 3287 | V | Great Eastern Co. | | 3,000.00 | |
| 07/10/01 | 3288 | V | Great Eastern Co. | | 3,000.00 | |
| 07/12/01 | 3289 | V | Great Eastern Co. | | 3,000.00 | |
| 07/18/01 | 3290 | V | Great Eastern Co. | | 3,000.00 | |
| 07/20/01 | 3291 | V | Great Eastern Co. | | 5,000.00 | |
| 07/24/01 | 3292 | V | Great Eastern Co. | | 7,194.18 | |
| 07/08/01 | 3295 | V | West Lake | | 423.10 | |
| 07/11/01 | 3299 | V | Sysco | | 268.85 | |
| 07/31/01 | 3300 | V | Sun Belt | | 739.85 | |
| 07/31/01 | 3301 | V | Sun Belt | | 2,377.77 | |
| 07/16/01 | 3302 | | Coco Cola | | 183.48 | |
| 07/17/01 | 3309 | V | Glazer's | | 418.29 | |
| 07/31/01 | 3310 | | Captain Charlie Seafood | | 3,000.00 | |
| 08/03/01 | 3311 | V | Captain Charlie Seafood | | 2,513.20 | |
| 07/20/01 | 3317 | V | Doosan Food Inc. | | 1,838.40 | |
| 07/24/01 | 3321 | | Optima | | 368.05 | |
| 08/03/01 | 3323 | V | Great Eastern Co. | | 3,000.00 | |
| 07/27/01 | 3326 | | Valley beverage | | 88.09 | |
| 07/28/01 | 3327 | | Amex | | 359.45 | |
| 07/30/01 | 3328 | | The Pepesi | | 133.00 | |
| 08/02/01 | 3339 | V | Sysco | | 394.52 | |
| 8/24/01 | 3340 | V | Golden Star Trading | | 3,606.40 | |
| 8/03/01 | 3343 | V | Kwok Shing Import & Export | | 1,150.83 | |
| 08/03/01 | 3344 | | Herba Enterprise Inc. | | 573.00 | |
| 8/10/01 | 3352 | V | JFC Int'l | | 6,758.00 | |
| 08/20/01 | 3358 | V | Great Eastern Co. | | 3,209.18 | |
| 08/27/01 | 3359 | V | Great Eastern Co. | | 4,000.00 | |
| 08/13/01 | 3371 | V | West Lake | | 2,166.40 | |
| 8/31/01 | 3374 | V | Sun Belt | | 796.41 | |
| 9/07/01 | 3375 | V | Sun Belt | | 2,699.86 | |
| 09/10/01 | 3376 | V | Sun Belt | | 549.65 | |
| 09/07/01 | 3379 | V | Captain Charlie Seafood | | 3,537.26 | |
| 08/22/01 | 3382 | | Optima | | 259.80 | |
| 09/07/01 | 3384 | V | JFC Int'l | | 4,709.60 | |
| 09/17/01 | 3385 | V | JFC Int'l | | 4,594.00 | |
| 09/08/01 | 3386 | V | JFC Int'l | | 4,880.20 | |
| 8/24/01 | 3387 | | Valley Beverage | | 386.33 | |

**J & P Asia Market, Inc.**
**General Ledger**

12/31/01

JP
Page 13
06/17/02

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | | | 501 Purchases (cont.) | | | |
| 08/31/01 | 3403 | | Valley Beverage | | 108.70 | |
| 08/31/01 | 3404 | V | Glazer's | | 255.78 | |
| 08/31/01 | 3405 | V | Glazer's | | 225.34 | |
| 09/04/01 | 3408 | V | West Lake | | 2,176.40 | |
| 09/12/01 | 3412 | | A.F. Wholesale | | 3,267.56 | |
| 09/12/01 | 3413 | | A.F. Wholesale | | 536.20 | |
| 09/21/01 | 3414 | | A.F. wholesale | | 3,397.79 | |
| 10/19/01 | 3415 | | A.F. Wholesale | | 2,973.16 | |
| 09/24/01 | 3416 | | China Foods | | 3,086.60 | |
| 09/28/01 | 3417 | | China Foods | | 2,333.72 | |
| 10/01/01 | 3418 | | China Foods | | 2,576.40 | |
| 10/15/01 | 3419 | | China Foods | | 2,376.67 | |
| 09/14/01 | 3420 | V | Doosan Food Inc. | | 2,670.81 | |
| 09/17/01 | 3441 | | Optima | | 259.80 | |
| 09/18/01 | 3442 | | Farmer Brother Coffee | | 145.68 | |
| 09/22/01 | 3443 | V | Captain Charlie Seafood | | 3,500.00 | |
| 09/29/01 | 3444 | V | Captain Charlie Seafood | | 4,071.77 | |
| 10/12/01 | 3449 | V | Sun Belt | | 1,508.92 | |
| 10/19/01 | 3450 | V | Sun Belt | | 1,852.81 | |
| 09/24/01 | 3451 | | The Pepsi bottling | | 134.10 | |
| 11/02/01 | 3452 | V | Great Eastern Co. | | 5,000.00 | |
| 11/09/01 | 3453 | V | Great Eastern Co. | | 5,000.00 | |
| 11/16/01 | 3454 | V | Great Eastern Co. | | 5,828.11 | |
| 09/24/01 | 3464 | V | CPL | | 4,584.79 | |
| 09/25/01 | 3467 | V | Glazer's | | 502.69 | |
| 09/28/01 | 3473 | V | Golden Star Trading | | 4,500.00 | |
| 10/05/01 | 3474 | V | Golden Star Trading | | 980.47 | |
| 10/26/01 | 3475 | V | Golden Star Trading | | 4,310.14 | |
| 11/02/01 | 3476 | V | Golden Star Trading | | 4,310.00 | |
| 11/09/01 | 3477 | V | Golden Star Trading | | 4,310.00 | |
| 11/16/01 | 3478 | V | Golden Star Trading | | 4,310.00 | |
| 11/23/01 | 3479 | V | Golden Star Trading | | 4,310.00 | |
| 11/30/01 | 3480 | V | Golden Star Trading | | 43.10 | |
| 09/30/01 | 3483 | V | West Lake | | 256.85 | |
| 10/03/01 | 3489 | | Optima | | 279.80 | |
| 10/04/01 | 3490 | V | Golden Star Trading | | 5,480.47 | |
| 08/29/01 | 3503 | V | JFC Int'l | | 6,437.75 | |
| 11/03/01 | 3504 | V | JFC Int'l | | 3,218.88 | |
| 11/09/01 | 3505 | V | JFC Int'l | | 3,218.88 | |
| 11/19/01 | 3512 | V | Sun Belt | | 586.80 | |
| 11/19/01 | 3513 | V | Sun Belt | | 378.05 | |
| 11/26/01 | 3514 | V | Sun Belt | | 4,709.21 | |
| 10/12/01 | 3516 | | Optima | | 259.80 | |
| 10/22/01 | 3522 | | McAfee Co. | | 1,876.59 | |
| 10/23/01 | 3532 | | American General Food | | 4,071.77 | |
| 11/02/01 | 3533 | | American General Food | | 2,514.64 | |
| 11/06/01 | 3534 | | American General Food | | 3,000.00 | |
| 10/19/01 | 3535 | V | West Lake | | 267.30 | |
| 10/26/01 | 3537 | V | Glazer's | | 261.13 | |
| 11/07/01 | 3541 | V | Golden Star Trading | | 5,500.47 | |
| 11/09/01 | 3549 | | American General Food | | 4,071.77 | |
| 11/09/01 | 3550 | | Velley Beverage | | 161.49 | |
| 11/09/01 | 3551 | | Optima | | 259.80 | |
| 11/29/01 | 3563 | V | Sun Belt | | 368.80 | |
| 12/07/01 | 3564 | V | Sun Belt | | 1,572.88 | |
| 12/07/01 | 3565 | V | Sun Belt | | 1,563.88 | |
| 12/10/01 | 3566 | V | Sun Belt | | 2,000.00 | |
| 12/14/01 | 3567 | V | Sun Belt | | 2,233.88 | |

**J & P Asia Market, Inc.**
**General Ledger**

12/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | **501 Purchases (cont.)** | | | | | |
| 11/19/01 | 3568 | V | Doosan Food Inc. | | 2,000.00 | |
| 11/23/01 | 3569 | V | Doosan Food Inc. | | 1,639.04 | |
| 11/26/01 | 3575 | | American General Food | | 2,000.00 | |
| 11/30/01 | 3576 | | American General Food | | 2,208.89 | |
| 12/07/01 | 3577 | | American General Food | | 2,000.00 | |
| 11/23/01 | 3583 | | L & F Distrbutors | | 273.88 | |
| 11/23/01 | 3584 | | Valley Beverage | | 363.89 | |
| 11/27/01 | 3589 | | Wu's Original Trading | | 2,335.00 | |
| 12/08/01 | 3590 | V | Golden Star Trading | | 1,830.61 | |
| 12/15/01 | 3591 | V | Golden Star Trading | | 2,000.00 | |
| 12/22/01 | 3592 | V | Golden Star Trading | | 2,000.00 | |
| 12/29/01 | 3593 | V | Golden Star Trading | | 2,000.00 | |
| 12/29/01 | 3594 | V | Golden Star Trading | | 2,000.00 | |
| 11/27/01 | 3595 | V | Sysco | | 380.90 | |
| 11/27/01 | 3596 | V | Glazer's | | 450.71 | |
| 11/27/01 | 3597 | V | Glazer's | | 402.59 | |
| 12/04/01 | 3601 | | Fed Petroleum Co. | | 3,348.96 | |
| 12/08/01 | 3603 | | JFC | | 3,218.88 | |
| 12/15/01 | 3604 | | JFC | | 3,000.00 | |
| 12/22/01 | 3605 | V | JFC Int'l | | 3,500.00 | |
| 12/07/01 | 3616 | V | West Lake | | 1,231.20 | |
| 12/10/01 | 3617 | | Great Eastern Co. | | 1,500.00 | |
| 12/18/01 | 3619 | | Great Eastern Co. | | 2,348.41 | |
| 12/10/01 | 3624 | | The Pepsi Bottling Group | | 371.56 | |
| 12/17/01 | 3625 | V | Sun Belt | | 2,729.21 | |
| 12/18/01 | 3650 | | American General Food Co. | | 2,000.00 | |
| 12/18/01 | 3653 | | Bruce Lee | | 1,500.00 | |
| 12/20/01 | 3655 | | Doo San Food | | 2,020.00 | |
| 12/24/01 | 3656 | | Doo San Food | | 1,217.50 | |
| | | | | | 433,711.16 | 433,711.16 |
| | **618 Depreciation** | | | 0.00 | | |
| 12/31/01 | 95 | | Quartly Depreciation | | 30,254.55 | |
| 12/31/01 | 95 | | Quartly Depreciation | | 718.86 | |
| | | | | | 30,973.41 | 30,973.41 |
| | **640 Interest Expense** | | | 0.00 | | |
| 03/31/01 | 6 | | Interest | | 1.01 | |
| 04/30/01 | 6 | | Interest Overdraft | | 1.15 | |
| 05/31/01 | 6 | | Interest | | 2.66 | |
| 10/31/01 | 6 | | Interest-Overdraft | | 2.44 | |
| 12/31/01 | 12 | | Adjust loan balance | | 3,054.84 | |
| 12/31/01 | 24 | | Adjust loan balance-CFG | | 9,573.45 | |
| 12/31/01 | 24 | | Adjust loan balance-Summit | | 13,545.57 | |
| 12/31/01 | 24 | | Adjust loan balance- PFG | | 5,047.97 | |
| | | | | | 31,229.09 | 31,229.09 |
| | **650 Payroll** | | | 0.00 | | |
| 12/31/01 | 89 | | Reverse P/R Entry | | (26,321.23) | |
| 12/31/01 | 891 | | P/R Entry to meet W-3 | | 89,443.20 | |
| 12/31/01 | P894 | | Payroll Journal Entry | | 26,321.23 | |
| | | | | | 89,443.20 | 89,443.20 |
| | **656 Rent** | | | 0.00 | | |

**J & P Asia Market, Inc.**
**General Ledger**

JP
Page 15
06/17/02

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | **656 Rent (cont.)** | | | | | |
| 12/31/01 | 97 | B | Rent | | 300.00 | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (18,900.00) | |
| 01/22/01 | 2831 | | Beatrz Jimenez | | 650.00 | |
| 02/01/01 | 2858 | | Rouchek Meyer Co. | | 8,800.00 | |
| 02/07/01 | 2876 | | Flaniugo Ltd | | 2,400.00 | |
| 02/20/01 | 2916 | | Beatrz Jimenez | | 650.00 | |
| 03/02/01 | 2967 | | Fouchek - Meyer Co. | | 8,800.00 | |
| 03/08/01 | 2981 | | Flamingo Ltd | | 2,400.00 | |
| 03/20/01 | 3007 | | Beatrz Jimenez | | 650.00 | |
| 04/04/01 | 3052 | V | Fouchek Meyer Co. | | 8,800.00 | |
| 04/06/01 | 3053 | V | Flamtingo Ltd. | | 2,400.00 | |
| 04/17/01 | 3084 | | Summit Leasing | | 2,235.00 | |
| 04/20/01 | 3111 | | Rearyz Jimenez | | 650.00 | |
| 05/21/01 | 3196 | | Beatrz Jimeuez | | 650.00 | |
| 05/24/01 | 3204 | V | Fouchek Meyer Co. | | 9,200.00 | |
| 06/20/01 | 3253 | V | Beatyz Jimenez | | 650.00 | |
| 06/22/01 | 3258 | V | Fouchek Meyer Co. | | 9,240.00 | |
| 07/05/01 | 3294 | V | Fouchek Meyer Co. | | 8,500.00 | |
| 07/23/01 | 3319 | V | Beatyz Jimenez | | 650.00 | |
| 08/08/01 | 3357 | V | Fouchek Meyer Co. | | 8,800.00 | |
| 08/24/01 | 3388 | V | Beatyz Jimenez | | 650.00 | |
| 09/07/01 | 3411 | | Rent | | 8,800.00 | |
| 09/21/01 | 3447 | V | Beatyz Jimenez | | 650.00 | |
| 10/25/01 | 3536 | V | Beatyz Jimenez | | 650.00 | |
| 11/26/01 | 3587 | V | Beatyz Jimenez | | 650.00 | |
| 12/26/01 | 3674 | | Beatriz Jimene | | 650.00 | |
| | | | | | 69,575.00 | 69,575.00 |
| | | | | | | |
| | **702 Accounting Fee** | | | 0.00 | | |
| 03/20/01 | 3008 | | Lee & Co. | | 650.00 | |
| 07/03/01 | 3284 | | Lee & Co. | | 690.00 | |
| 08/03/01 | 3348 | | Lee & Co. | | 360.00 | |
| 09/24/01 | 3463 | | Lee & Co. | | 360.00 | |
| | | | | | 2,060.00 | 2,060.00 |
| | | | | | | |
| | **703 Advertising** | | | 0.00 | | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (20.16) | |
| 1/18/01 | 2830 | | Chinatown Printing & Graphics | | 1,872.73 | |
| 1/31/01 | 2850 | | The Monitor | | 2,179.24 | |
| 2/14/01 | 2909 | | Univision 48 | | 911.00 | |
| 2/28/01 | 2948 | | The Chinese American | | 100.00 | |
| 3/27/01 | 3390 | | Time Warner | | 2,016.00 | |
| 9/08/01 | 3494 | | Time Warner | | 2,016.00 | |
| 7/01/01 | 3542 | | Time Warner | | 20.16 | |
| 7/16/01 | 3574 | | Time Warner | | 2,016.00 | |
| 8/06/01 | 3614 | | Time Warner Communications | | 2,016.00 | |
| 7/26/01 | 3620 | | Community Review | | 742.42 | |
| 7/13/01 | 3630 | | Dolrio | | 150.00 | |
| 7/20/01 | 3654 | | The Monitor | | 210.00 | |
| | | | | | 14,229.39 | 14,229.39 |
| | | | | | | |
| | **711 Bank Charges** | | | 0.00 | | |
| 1/01 | 6 | | NSF | | 30.00 | |
| 1/01 | 6 | | Analysis Fee | | 11.23 | |
| 1/01 | 6 | | NSF | | 30.00 | |

**J & P Asia Market, Inc.**
**General Ledger**

12/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | 711 Bank Charges (cont.) | | | | | |
| 02/28/01 | 6 | | NSF | | 30.00 | |
| 02/28/01 | 6 | | NSF | | 30.00 | |
| 02/28/01 | 6 | | Novus Service | | 14.47 | |
| 02/28/01 | 6 | | NSF | | 30.00 | |
| 03/31/01 | 6 | | NSF | | 60.00 | |
| 03/31/01 | 6 | | NSF | | 30.00 | |
| 03/31/01 | 6 | | NSF | | 60.00 | |
| 03/31/01 | 6 | | NSF | | 60.00 | |
| 03/31/01 | 6 | | Novus Services | | 11.54 | |
| 03/31/01 | 6 | | Analysis Fee | | 60.77 | |
| 03/31/01 | 6 | | NSF | | 90.00 | |
| 03/31/01 | 6 | | NSF | | 60.00 | |
| 03/31/01 | 6 | | NSF | | 60.00 | |
| 03/31/01 | 6 | | NSF | | 60.00 | |
| 04/30/01 | 6 | | Analysis Fee | | 52.53 | |
| 04/30/01 | 6 | | NSF | | 30.00 | |
| 04/30/01 | 6 | | NSF | | 540.00 | |
| 05/31/01 | 6 | | Analysis Fee | | 58.80 | |
| 05/31/01 | 6 | | Uncollected | | 30.00 | |
| 05/31/01 | 6 | | NSF | | 1,170.00 | |
| 05/31/01 | 6 | | Novus Services | | 7.46 | |
| 06/30/01 | 6 | | NSF | | 480.00 | |
| 06/30/01 | 6 | | Descover | | 2.84 | |
| 06/30/01 | 6 | | Analysis Fee | | 52.80 | |
| 07/31/01 | 6 | | Analysis Fee | | 29.24 | |
| 07/31/01 | 6 | | NSF | | 330.00 | |
| 08/31/01 | 6 | | NSF | | 330.00 | |
| 08/31/01 | 6 | | Discover | | 23.34 | |
| 08/31/01 | 6 | | Analysis Fee | | 29.88 | |
| 09/30/01 | 6 | | Analysis Fee | | 35.78 | |
| 09/30/01 | 6 | | NSF | | 300.00 | |
| 09/30/01 | 6 | | Discover Svc | | 34.50 | |
| 10/31/01 | 6 | | Discover Svc | | 30.38 | |
| 10/31/01 | 6 | | Analysis Fee | | 30.66 | |
| 10/31/01 | 6 | | NSF | | 930.00 | |
| 11/30/01 | 6 | | NSF | | 720.00 | |
| 11/30/01 | 6 | | Analysis Fee | | 34.84 | |
| 12/31/01 | 6 | | NSF | | 750.00 | |
| 12/31/01 | 6 | | Analysis Fee | | 48.01 | |
| 12/31/01 | 97 | B | Service charge | | 1.00 | |
| 12/31/01 | 97 | B | Bank charge | | 31.71 | |
| 12/31/01 | 97 | B | Bank charge | | 5.00 | |
| | | | | | 6,846.78 | 6,846.78 |
| | | | | | | |
| | 713 Commissions | | | 0.00 | | |
| 08/02/01 | 3349 | | Texas workforce Commision | | 210.18 | |
| | | | | | 210.18 | 210.18 |
| | | | | | | |
| | 714 Cleaning | | | 0.00 | | |
| 02/02/01 | 2859 | V | Griffin Industries Inc. | | 250.00 | |
| 02/14/01 | 2906 | | U lst | | 396.63 | |
| 02/14/01 | 2910 | | Grease Busters | | 324.75 | |
| | | | | | 971.38 | 971.38 |
| | | | | | | |
| | 715 Credit Card Discount | | | 0.00 | | |

**J & P Asia Market, Inc.**
**General Ledger**

12/31/01

| Date | Reference T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-------------|-------------|-------------------|----------------|-------------|
| | 715 Credit Card Discount (cont.) | | | | |
| 01/31/01 | 6 | Debit per bank | | 61.90 | |
| 01/31/01 | 6 | National Data | | 75.00 | |
| 02/28/01 | 6 | National data | | 25.00 | |
| 02/28/01 | 6 | Telecheck | | 58.60 | |
| 02/28/01 | 6 | Merchant Bnkcd | | 6.96 | |
| 02/28/01 | 6 | Merchant Bukcd | | 15.09 | |
| 02/28/01 | 6 | Merchant Bukcd | | 11.18 | |
| 02/28/01 | 6 | Merchant Bukcd | | 108.76 | |
| 02/28/01 | 6 | Merchant Bukcd | | 5.48 | |
| 03/31/01 | 6 | Merchant Bukcd | | 9.23 | |
| 03/31/01 | 6 | Merchant Bukcd | | 20.74 | |
| 03/31/01 | 6 | Merchant bukcd | | 8.95 | |
| 03/31/01 | 6 | Merchant Bukcd | | 17.58 | |
| 03/31/01 | 6 | Merchant Bukcd | | 95.63 | |
| 03/31/01 | 6 | Merchant Bukcd | | 6.48 | |
| 03/31/01 | 6 | National data | | 25.00 | |
| 03/31/01 | 6 | Merchant Bukcd | | 4.57 | |
| 03/31/01 | 6 | Merchant Bukcd | | 7.39 | |
| 03/31/01 | 6 | Merchant bukcd | | 13.11 | |
| 03/31/01 | 6 | Merchant Bukcd | | 7.38 | |
| 03/31/01 | 6 | Merchant Bukcd | | 25.59 | |
| 03/31/01 | 6 | Merchant Bukcd | | 6.53 | |
| 03/31/01 | 6 | Merchant Bukcd | | 13.67 | |
| 03/31/01 | 6 | Merchant Bukcd | | 7.90 | |
| 03/31/01 | 6 | Merchant Bukcd | | 24.10 | |
| 03/31/01 | 6 | Merchant Bukcd | | 16.08 | |
| 03/31/01 | 6 | Telecheck | | 149.89 | |
| 03/31/01 | 6 | Telecheck | | 56.20 | |
| 03/31/01 | 6 | Merchant Bukcd | | 5.81 | |
| 03/31/01 | 6 | Merchant Bukcd | | 8.76 | |
| 03/31/01 | 6 | Merchant Bukcd | | 5.43 | |
| 03/31/01 | 6 | Merchant Bukcd | | 10.04 | |
| 03/31/01 | 6 | Merchant Bukcd | | 6.97 | |
| 3/31/01 | 6 | NSF | | 30.00 | |
| 3/31/01 | 6 | NSF | | 30.00 | |
| 3/31/01 | 6 | Merchant Bukcd | | 31.59 | |
| 3/31/01 | 6 | Merchant Bukcd | | 11.44 | |
| 3/31/01 | 6 | Merchant Bukcd | | 5.03 | |
| 3/31/01 | 6 | Merchant Bukcd | | 8.54 | |
| 4/30/01 | 6 | Merchant Bukcd | | 23.00 | |
| 4/30/01 | 6 | Merchant Bukcd | | 8.65 | |
| 4/30/01 | 6 | Merchant bukcd | | 22.40 | |
| 4/30/01 | 6 | National Data | | 25.00 | |
| 4/30/01 | 6 | Merchant Bukcd | | 34.01 | |
| 4/30/01 | 6 | Merchant Bukcd | | 36.25 | |
| 4/30/01 | 6 | Merchant Bukcd | | 17.19 | |
| 4/30/01 | 6 | Merchant Bukcd | | 52.92 | |
| 4/30/01 | 6 | Telecheck | | 54.10 | |
| 4/30/01 | 6 | Telecheck | | 199.32 | |
| 4/30/01 | 6 | Merchant Bukcd | | 14.84 | |
| 4/30/01 | 6 | Merchant Bukcd | | 86.79 | |
| 4/30/01 | 6 | Merchant Bukcd | | 6.85 | |
| 30/01 | 6 | Merchant bukcd | | 8.18 | |
| 30/01 | 6 | Merchant Bukcd | | 2.80 | |
| 30/01 | 6 | Merchant Bukcd | | 10.17 | |
| 30/01 | 6 | Merchant bukcd | | 7.89 | |
| 30/01 | 6 | Merchant Bukcd | | 15.42 | |
| 0/01 | 6 | Merchant Bukcd | | 7.78 | |

**J & P Asia Market, Inc.**
**General Ledger**

12/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | | | 715 Credit Card Discount (cont.) | | | |
| 04/30/01 | 6 | | Merchant Bukcd | | 6.69 | |
| 04/30/01 | 6 | | Merchant Bukcd | | 140.97 | |
| 05/31/01 | 6 | | Merchant Bukcd | | 516.72 | |
| 05/31/01 | 6 | | National Data | | 25.00 | |
| 05/31/01 | 6 | | Telecheck | | 168.55 | |
| 05/31/01 | 6 | | Telecheck | | 51.40 | |
| 06/30/01 | 6 | | Telecheck | | 74.04 | |
| 06/30/01 | 6 | | Merchant Bukcd | | 425.22 | |
| 06/30/01 | 6 | | TElecheck | | 226.08 | |
| 06/30/01 | 6 | | National Data | | 25.00 | |
| 07/31/01 | 6 | | Telecheck | | 265.97 | |
| 07/31/01 | 6 | | National Data | | 25.00 | |
| 07/31/01 | 6 | | Merchant Bukcd | | 437.24 | |
| 08/31/01 | 6 | | National Data | | 25.00 | |
| 08/31/01 | 6 | | Telecheck | | 202.07 | |
| 08/31/01 | 6 | | Telecheck | | 78.80 | |
| 08/31/01 | 6 | | Merchant Bukcd | | 533.43 | |
| 09/30/01 | 6 | | Telecheck | | 302.22 | |
| 09/30/01 | 6 | | National Data | | 25.00 | |
| 09/30/01 | 6 | | Merchant Bukcd | | 426.56 | |
| 10/31/01 | 6 | | Merchant Bukcd | | 515.49 | |
| 10/31/01 | 6 | | National Data | | 25.00 | |
| 10/31/01 | 6 | | Telecheck | | 298.14 | |
| 11/30/01 | 6 | | National Fee | | 25.00 | |
| 11/30/01 | 6 | | Merchant Bukcd | | 505.41 | |
| 11/30/01 | 6 | | Telecheck | | 287.75 | |
| 12/31/01 | 6 | | National Data | | 25.00 | |
| 12/31/01 | 6 | | Merchant Bukcd | | 434.13 | |
| 12/31/01 | 6 | | Telecheck | | 284.41 | |
| | | | | | 8,052.75 | 8,052.75 |
| | | | 716 Delivery | 0.00 | | |
| 01/17/01 | 2828 | | RL Carries | | 382.86 | |
| | | | | | 382.86 | 382.86 |
| | | | 722 Dues & Subscriptions | 0.00 | | |
| 01/31/01 | 2852 | | City of McAllen | | 78.00 | |
| 02/07/01 | 2874 | | Applicant Card | | 350.00 | |
| 02/12/01 | 2901 | | Hidalgo Conty Clerk | | 173.00 | |
| | | | | | 601.00 | 601.00 |
| | | | 728 Equipment Lease | 0.00 | | |
| 01/31/01 | 6 | | Fdis Lease | | 37.83 | |
| 02/28/01 | 6 | | Fdis Lease | | 37.83 | |
| 03/31/01 | 6 | | Fdis Lease | | 37.83 | |
| 04/30/01 | 6 | | Fdis Lease | | 37.83 | |
| 05/31/01 | 6 | | Fdis Lease | | 37.83 | |
| 06/30/01 | 6 | | Fdis Lease | | 40.00 | |
| 06/30/01 | 6 | | Fdis Lease | | 37.83 | |
| 07/31/01 | 6 | | Fdis Lease | | 77.83 | |
| 08/31/01 | 6 | | Fdis Lease | | 77.83 | |
| 09/30/01 | 6 | | Fdis Lease | | 77.83 | |
| 10/31/01 | 6 | | Fdis Lease | | 77.83 | |
| 11/30/01 | 6 | | Fdis Lease | | 88.98 | |
| 12/31/01 | 6 | | Fdis Lease | | 77.83 | |

**J & P Asia Market, Inc.**
**General Ledger**

12/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | **728 Equipment Lease (cont.)** | | | | | |
| 12/31/01 | 24 | | Adjust loan balance | | 16,318.87 | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (16,313.87) | |
| 02/15/01 | 2911 | | Auto Chlor | | 140.67 | |
| 03/12/01 | 2984 | | Auto Chlor | | 140.67 | |
| 04/04/01 | 3051 | | Univision | | 400.00 | |
| 04/09/01 | 3063 | V | Auto Chlor | | 148.19 | |
| 06/04/01 | 3210 | V | Auto Chlor | | 154.25 | |
| 07/02/01 | 3271 | V | Auto Chlor | | 152.39 | |
| 07/30/01 | 3329 | V | Auto Chlor | | 152.23 | |
| 08/27/01 | 3391 | V | Auto Chlor | | 158.32 | |
| 09/24/01 | 3448 | V | Auto Chlor | | 158.98 | |
| 11/19/01 | 3578 | V | Auto Chlor | | 168.99 | |
| | | | | | 2,524.80 | 2,524.80 |
| | **738 Insurance Expense** | | | 0.00 | | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (8,140.40) | |
| 03/01/01 | 2957 | | McAfee Insurance Agency | | 2,423.70 | |
| 06/21/01 | 3254 | | Express Premium Finance | | 657.38 | |
| 07/23/01 | 3320 | | Express Premium Finance | | 690.25 | |
| 08/24/01 | 3389 | | Express Premium Finance | | 690.25 | |
| 09/12/01 | 3432 | V | American States | | 3,708.64 | |
| 09/28/01 | 3471 | | Express Premium Finance | | 723.12 | |
| 10/01/01 | 3486 | | American State Insurance | | 3,708.64 | |
| | | | | | 4,461.58 | 4,461.58 |
| | **742 Laundry** | | | 0.00 | | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (1,163.77) | |
| 02/07/01 | 2873 | | U 1st | | 547.45 | |
| 02/21/01 | 2917 | | U 1st | | 439.55 | |
| 02/28/01 | 2945 | | U 1st | | 424.66 | |
| 03/07/01 | 2978 | | U 1st. | | 418.39 | |
| 03/14/01 | 3000 | | U 1st | | 309.71 | |
| 03/26/01 | 3013 | | U 1st. | | 271.45 | |
| 03/31/01 | 3033 | | U 1st | | 184.82 | |
| 04/03/01 | 3047 | V | U 1st. | | 370.67 | |
| 04/12/01 | 3076 | V | U 1st. | | 269.83 | |
| 04/18/01 | 3086 | V | U 1st. | | 186.89 | |
| 04/23/01 | 3110 | | Puben's Vacuum & Hydrojetting | | 350.00 | |
| 04/25/01 | 3121 | V | U 1st. | | 199.35 | |
| 04/25/01 | 3122 | | Carpeat Clean | | 167.00 | |
| 05/01/01 | 3134 | V | Grease Busters | | 714.45 | |
| 05/09/01 | 3172 | V | U 1st. | | 380.59 | |
| 05/16/01 | 3185 | V | U 1st. | | 179.94 | |
| 05/23/01 | 3200 | V | U 1st. | | 200.33 | |
| 06/05/01 | 3216 | V | U 1st. | | 198.14 | |
| 06/06/01 | 3221 | V | U 1st. | | 204.36 | |
| 06/13/01 | 3236 | V | U 1st. | | 183.66 | |
| 06/27/01 | 3265 | V | U 1st. | | 381.07 | |
| 07/03/01 | 3281 | V | U 1st. | | 201.08 | |
| 07/18/01 | 3312 | V | U 1st. | | 459.88 | |
| 07/25/01 | 3322 | V | U 1st. | | 243.47 | |
| 08/08/01 | 3354 | V | U 1st. | | 191.61 | |
| 08/08/01 | 3355 | V | U 1st. | | 131.49 | |
| 08/22/01 | 3380 | V | U 1st. | | 197.13 | |
| 08/22/01 | 3381 | V | U 1st. | | 205.71 | |
| 08/29/01 | 3398 | V | U 1st. | | 187.79 | |

**J & P Asia Market, Inc.**
**General Ledger**

12/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | 742 Laundry (cont.) | | | | | |
| 09/05/01 | 3409 | V | U 1st. | | 193.01 | |
| 09/19/01 | 3445 | V | U 1st. | | 184.91 | |
| 09/26/01 | 3469 | V | U 1st. | | 197.93 | |
| 10/03/01 | 3487 | V | U 1st. | | 226.35 | |
| 10/10/01 | 3501 | V | U 1st. | | 189.15 | |
| 10/10/01 | 3502 | V | U 1st. | | 228.62 | |
| 12/14/01 | 3632 | | Optima | | 259.80 | |
| | | | | | 8,767.47 | 8,767.47 |
| | 743 Legal Fee | | | 0.00 | | |
| 01/01/01 | 10 | | Record new assets | | 120.00 | |
| 01/01/01 | 10 | | Record new assets | | 2,250.00 | |
| 01/01/01 | 10 | | Record new assets | | 120.00 | |
| | | | | | 2,490.00 | 2,490.00 |
| | 744 License & Permit | | | 0.00 | | |
| 02/12/01 | 2902 | | Hidalgo Conty Clerk | | 6.00 | |
| 02/13/01 | 2904 | | ALC Permit | | 131.00 | |
| 03/02/01 | 2964 | | TABC | | 176.00 | |
| 03/02/01 | 2965 | | TABC | | 116.00 | |
| 03/02/01 | 2966 | | Tax Assessor - Collector | | 305.50 | |
| | | | | | 734.50 | 734.50 |
| | 748 Office Expenses | | | 0.00 | | |
| 04/30/01 | 6 | | Check Order | | 116.08 | |
| 07/31/01 | 6 | | Harland Check Order | | 41.10 | |
| 07/31/01 | 6 | | Photocopy | | 4.00 | |
| 08/31/01 | 6 | | Harland | | 87.30 | |
| 04/06/01 | 3055 | | The Monitor | | 53.80 | |
| 06/22/01 | 3255 | | Master Saving | | 150.00 | |
| 08/06/01 | 3353 | | Time Warner | | 450.00 | |
| 08/17/01 | 3372 | | Pletora Image Fuctory | | 450.00 | |
| 08/17/01 | 3373 | | Time Warner | | 672.00 | |
| 08/29/01 | 3399 | | Wu's Original Tradings | | 1,800.00 | |
| 11/15/01 | 3571 | | The Monitor | | 210.00 | |
| | | | | | 4,034.28 | 4,034.28 |
| | 751 Penalty | | | 0.00 | | |
| 12/31/01 | 16 | | Adjust sales tax payable per tax return | | 751.11 | |
| 01/01/01 | 2824 | V | State Comptroller | | 127.50 | |
| | | | | | 878.61 | 878.61 |
| | 759 Repairs | | | 0.00 | | |
| 12/31/01 | 97 | B | Joe's Electric | | 307.89 | |
| 03/01/01 | 2958 | | A-1 Refrigeration & Air | | 386.45 | |
| 04/30/01 | 3142 | | Joe's Electric | | 3.11 | |
| 06/06/01 | 3222 | | Block | | 600.00 | |
| 06/29/01 | 3269 | | Kalifa's-Roof fix | | 750.00 | |
| 07/18/01 | 3313 | | American Service Co. | | 339.91 | |
| 08/06/01 | 3356 | | Magic Valley | | 453.50 | |
| 09/10/01 | 3433 | | Magic Valley | | 512.84 | |
| 10/03/01 | 3493 | | Magic Valley | | 487.27 | |
| 11/09/01 | 3556 | | Magic Valley | | 500.69 | |

**J & P Asia Market, Inc.**
**General Ledger**

JP
Page 21
06/17/02

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | **759  Repairs (cont.)** | | | | | |
| 11/12/01 | 3562 | | American Service-Cooler Repair | | 1,069.51 | |
| | | | | | 5,411.17 | 5,411.17 |
| | | | | | | |
| | **761  Security** | | | 0.00 | | |
| 07/19/01 | 3314 | | Fire Guard | | 129.90 | |
| 10/09/01 | 3511 | | Argus Security System | | 128.12 | |
| | | | | | 258.02 | 258.02 |
| | | | | | | |
| | **766  Supplies** | | | 0.00 | | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (249.00) | |
| 12/31/01 | 97 | B | Diff. | | (772.42) | |
| 08/27/01 | 1002 | | Unknown | | 310.29 | |
| 02/25/01 | 2942 | V | Sam's Club | | 500.00 | |
| 02/28/01 | 2947 | | Sam's Club | | 500.00 | |
| 04/23/01 | 3118 | V | Sam's Club | | 500.00 | |
| 04/28/01 | 3126 | V | Sam's Club | | 260.57 | |
| 05/25/01 | 3186 | | United Restaurant Supply | | 2,000.00 | |
| 06/01/01 | 3187 | | United Restaurant Supply | | 3,223.36 | |
| 06/08/01 | 3225 | | Abraham technologies Inc. | | 108.25 | |
| 06/07/01 | 3229 | V | Sam's Club | | 510.00 | |
| 06/22/01 | 3260 | V | Sam's Club | | 600.00 | |
| 08/03/01 | 3350 | V | Sam's Club | | 300.00 | |
| 09/06/01 | 3410 | V | Sam's Club | | 600.00 | |
| 10/10/01 | 3506 | | Discover | | 249.00 | |
| 10/15/01 | 3515 | V | Sam's Club | | 600.00 | |
| 11/07/01 | 3547 | V | Sam's Club | | 780.00 | |
| | | | | | 10,020.05 | 10,020.05 |
| | | | | | | |
| | **771  Taxes - Payroll** | | | 0.00 | | |
| 02/28/01 | 6 | | Return Item | | 4.00 | |
| 02/28/01 | 6 | | Return Item | | 12.45 | |
| 03/31/01 | 6 | | Return Item | | 4.00 | |
| 03/31/01 | 6 | | Return Item | | 81.18 | |
| 03/31/01 | 6 | | Returned Item | | 70.14 | |
| 03/31/01 | 6 | | Return Item | | 4.00 | |
| 07/31/01 | 6 | | Return Item | | 33.07 | |
| 12/31/01 | 89 | | Reverse P/R Entry | | (2,801.26) | |
| 12/31/01 | 89.1 | | P/R Entry to meet W-3 | | 8,880.99 | |
| 02/28/01 | 2951 | | 940 | | 121.52 | |
| 06/01/01 | 3148 | | workforce | | 690.25 | |
| 11/26/01 | 3585 | | TWC | | 516.75 | |
| 12/31/01 | P89.4 | | Payroll Journal Entry | | 2,801.26 | |
| | | | | | 10,418.35 | 10,418.35 |
| | | | | | | |
| | **772  Taxes - Property** | | | 0.00 | | |
| 02/28/01 | 2953 | | City of McAllen Tax Office | | 656.59 | |
| | | | | | 656.59 | 656.59 |
| | | | | | | |
| | **774  Tax - Franchise** | | | 0.00 | | |
| 12/31/01 | 16 | | Adjust sales tax payable per tax return | | 571.82 | |
| | | | | | 571.82 | 571.82 |

**J & P Asia Market, Inc.'**
**General Ledger**

JP
Page 22
06/17/02

12/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|---|---|---|---|---|---|---|
| | 776 Telephone | | | 0.00 | | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (1,004.26) | |
| 12/31/01 | 97 | B | SW Bell | | (46.78) | |
| ?? 0/01 | 2898 | | GET | | 374.30 | |
| 01/23/01 | 2918 | | Sprint | | 530.88 | |
| 02/27/01 | 2943 | | SW Bell | | 179.50 | |
| 02/27/01 | 2944 | | SW Bell | | 653.93 | |
| 0?/23/01 | 3202 | | Sprint PC'S | | 302.29 | |
| 06/10/01 | 3235 | V | SW Bell | | 198.12 | |
| 06/22/01 | 3257 | V | SW Bell | | 176.54 | |
| 06/27/01 | 3264 | V | SW Bell | | 369.07 | |
| 0?/25/01 | 3324 | V | SW Bell | | 266.51 | |
| 07/25/01 | 3325 | V | SW Bell | | 242.39 | |
| 08/03/01 | 3347 | V | SW Bell | | 143.59 | |
| 09/24/01 | 3466 | V | SW Bell | | 331.77 | |
| 09/26/01 | 3468 | | AMEX | | 295.44 | |
| 10/15/01 | 3472 | V | AT & T | | 502.13 | |
| 10/17/01 | 3518 | | Spring PC | | 340.09 | |
| 10/28/01 | 3538 | | AMEX | | 706.66 | |
| 10/30/01 | 3539 | V | AT & T | | 502.13 | |
| 1?/09/01 | 3560 | V | SW Bell | | 237.47 | |
| ?/09/01 | 3561 | V | SW Bell | | 184.06 | |
| 12/11/01 | 3628 | | SW Bell | | 319.62 | |
| 12/11/01 | 3629 | | SW Bell | | 114.80 | |
| | | | | | 5,920.25 | 5,920.25 |
| | 778 Travel | | | 0.00 | | |
| 03/01/01 | 2961 | | Flight Ticket | | 460.00 | |
| | | | | | 460.00 | 460.00 |
| | 781 Utilities | | | 0.00 | | |
| 06/30/01 | 6 | | CPL Choicepay | | 4,193.98 | |
| 07/31/01 | 6 | | CPL | | 4,396.93 | |
| 08/31/01 | 6 | | CPL | | 2,739.89 | |
| 09/30/01 | 6 | | Cpl | | 1,367.26 | |
| 12/31/01 | 97 | B | Check void in 2001 to meet stmt. | | (3,346.24) | |
| 12/31/01 | 97 | B | CPL | | 0.28 | |
| 01/01/01 | 2820 | V | CPL | | 1,360.78 | |
| 01/31/01 | 2851 | | City of McAllen | | 155.00 | |
| 01/31/01 | 2853 | | City of McAllen | | 1,015.00 | |
| 03/02/01 | 2968 | | Fouchek - Meyer Co. | | 729.69 | |
| 03/05/01 | 2969 | | McAllen Public Utilities | | 234.22 | |
| 03/05/01 | 2970 | | McAllen Public Utilities | | 100.29 | |
| 03/05/01 | 2972 | V | CPL | | 1,202.63 | |
| 03/05/01 | 2976 | | Magic Valley Electric | | 291.72 | |
| 04/06/01 | 3054 | | McAllen Public Utilities | | 84.14 | |
| 04/06/01 | 3056 | | Magic Valley Electric Co. | | 245.41 | |
| 04/06/01 | 3057 | V | CPL | | 3,831.65 | |
| 04/06/01 | 3058 | | CPL | | 712.95 | |
| 4/23/01 | 3116 | | Magic Valley Electric Co. | | 314.42 | |
| 4/23/01 | 3119 | | McAllen Public Utilities | | 720.30 | |
| 5/16/01 | 3181 | V | CPL | | 3,177.99 | |
| 5/21/01 | 3198 | V | McAllen Public Utilites | | 542.28 | |
| 5/21/01 | 3199 | V | McAllen Public Utilites | | 87.01 | |
| 6/11/01 | 3231 | V | CPL | | 4,193.98 | |
| 6/11/01 | 3232 | V | CPL | | 1,531.93 | |
| 6/08/01 | 3233 | V | McAllen Public Utilites | | 1,064.47 | |

**J & P Asia Market, Inc.**
**General Ledger**

JP
Page 23
06/17/02

/31/01

| Date | Reference | T | Description | Beginning Balance | Current Amount | YTD Balance |
|------|-----------|---|-------------|-------------------|----------------|-------------|
| | 781 Utilities (cont.) | | | | | |
| /26/01 | 3262 | V | Federal Petroleum Co. | | 2.203.06 | |
| /28/01 | 3266 | V | City of McAllen | | 12.96 | |
| /03/01 | 3345 | V | McAllen Public Utilites | | 495.54 | : |
| /03/01 | 3346 | V | McAllen Public Utilites | | 92.75 | |
| /20/01 | 3377 | V | CPL | | 4,500.50 | |
| /29/01 | 3400 | V | Federal Petroleum Co. | | 922.25 | |
| /10/01 | 3435 | V | McAllen Public Utilites | | 105.87 | |
| /10/01 | 3436 | V | McAllen Public Utilites | | 527.11 | |
| /01/01 | 3484 | V | McAllen Public Utilites | | 1,876.59 | |
| /03/01 | 3491 | V | McAllen Public Utilites | | 175.57 | |
| /03/01 | 3492 | V | McAllen Public Utilites | | 659.89 | |
| /11/01 | 3507 | V | Federal Petroleum Co. | | 1,025.33 | |
| /09/01 | 3554 | V | McAllen Public Utilites | | 586.15 | |
| /09/01 | 3555 | V | McAllen Public Utilites | | 187.85 | |
| /15/01 | 3573 | V | Federal Petroleum Co. | | 967.38 | |
| /11/01 | 3626 | | McAllen Public Utilites | | 510.30 | |
| 2/11/01 | 3627 | | McAllen Public Utilities | | 216.02 | |
| | | | | | 46,013.08 | 46,013.08 |

| | 803 Tips & Others Income | | | 0.00 | | |
|---|---|---|---|---|---|---|
| 2/31/01 | 22 | | Record tips income | | (24,500.00) | |
| | | | | | (24,500.00) | (24,500.00) |

| rrent Profit/(Loss) | 38,313.25 | YTD Profit/(Loss) | 38,313.25 | |
|---|---|---|---|---|

Number of Transactions    1,093

The General Ledger is in balance    0.00

# J & P Asia Market, Inc.
## Bank Reconciliation Worksheet

Statement Beginning date: 01/01/01
Statement Ending date: 12/31/01
Checkbook Name:   Chase - 2206001

JP
Page 1
06/17/02

### Statement Summary

| | | | | |
|---|---|---|---|---:|
| Beginning Balance | | | | 2,403.15 |
| Deposits and Credit Memos | | | | |
| 2 | 12/31/01 | 401 | Deposit per bank | 829,210.35 |
| | | | Total | 829,210.35 |
| Checks and Debit Memos | | | | |
| | 01/31/01 | | | (52,731.70) |
| 6 | 02/28/02 | | | (55,134.85) |
| 6 | 11/30/01 | 711 | Debit per bank | (6,536.98) |
| 6 | 10/31/01 | 715 | Debit per bank | (8,497.28) |
| 6 | 01/31/01 | 711 | Debit per bank | (245.96) |
| 6 | 12/31/01 | 715 | Debit per bank | (2,691.48) |
| 6 | 08/31/01 | 715 | Debit per bank | (4,127.54) |
| 6 | 07/31/01 | 715 | Debit per bank | (6,823.61) |
| 6 | 06/30/01 | 715 | Debit per bank | (5,557.79) |
| 6 | 05/31/01 | 715 | Debit per bank | (2,681.55) |
| 6 | 04/30/01 | 715 | Debit per bank | (1,559.11) |
| 6 | 03/31/01 | 715 | Debit per bank | (1,420.10) |
| 6 | 02/28/01 | 715 | Debit per bank | (414.42) |
| 6 | 09/30/01 | 715 | Debit per bank | (2,569.15) |
| 1001 | 08/30/01 | 202 | State Comptroller | (9,240.50) |
| 1002 | 08/27/01 | 766 | Unknown | (310.29) |
| 2867 | 02/01/01 | 123 | Adau Rodriguez | (447.50) |
| 2869 | 02/01/01 | 123 | Tommy Lee | (728.00) |
| 2873 | 02/07/01 | 742 | U 1st | (547.45) |
| 2874 | 02/07/01 | 722 | Applicant Card | (350.00) |
| 2875 | 02/07/01 | 151 | Untied Restaurant Supply | (3,000.00) |
| 2876 | 02/07/01 | 656 | Flaniugo Ltd | (2,400.00) |
| 2877 | 02/07/01 | 123 | Pena Irma Iris | (325.59) |
| 2878 | 02/07/01 | 123 | Rey | (163.34) |
| 2879 | 02/07/01 | 123 | Jose | (158.35) |
| 2880 | 02/09/01 | 501 | Farmer Brother | (136.23) |
| 2881 | 02/09/01 | 123 | Crystal Segovia | (333.47) |
| 2882 | 02/09/01 | 123 | Zlizabeth Garcia | (293.92) |
| 2883 | 02/09/01 | 123 | claudia Alcazar | (285.41) |
| 2884 | 02/09/01 | 123 | Debbie Dela Torre | (66.58) |
| 2885 | 02/09/01 | 123 | Sally | (68.97) |
| 2886 | 02/09/01 | 123 | Rogelio | (87.52) |
| 2887 | 02/09/01 | 123 | Maryues | (86.31) |
| 2888 | 02/09/01 | 123 | Ryan | (62.39) |
| 2889 | 02/09/01 | 123 | Reil | (59.08) |
| 2890 | 02/09/01 | 123 | Juan | (91.74) |
| 2891 | 02/09/01 | 123 | Vicente | (79.96) |
| 2892 | 02/09/01 | 123 | Bruce Lee | (116.18) |
| 2893 | 02/09/01 | 123 | Maria Rodriguez | (166.45) |
| 2894 | 02/09/01 | 123 | Maria Rodriguez | (195.82) |
| 2895 | 02/10/01 | 271 | Paul Chen | (1,000.00) |
| 2897 | 02/10/01 | 501 | DP Seafood | (188.91) |
| 2898 | 02/10/01 | 776 | GET | (374.30) |
| 2899 | 02/12/01 | 271 | Paul Chen | (1,000.00) |
| 2900 | 02/12/01 | 501 | King Meat | (2,309.48) |
| 2901 | 02/12/01 | 722 | Hidalgo Conty Clerk | (173.00) |
| 2902 | 02/12/01 | 744 | Hidalgo Conty Clerk | (6.00) |
| 2903 | 02/12/01 | 123 | Tommy Lee | (1,500.00) |
| 2904 | 02/13/01 | 744 | ALC Permit | (131.00) |
| 2905 | 02/14/01 | 263 | Capital Funding Group | (992.50) |
| 2906 | 02/14/01 | 714 | U 1st | (396.63) |
| 2907 | 02/14/01 | 265 | Summit Leasing Inc. | (2,235.00) |
| 2908 | 02/14/01 | 263 | Premier Funding Group Inc. | (1,074.87) |
| 2909 | 02/14/01 | 703 | Univision 48 | (911.00) |
| 2910 | 02/14/01 | 714 | Grease Busters | (324.75) |
| 2911 | 02/15/01 | 728 | Auto Chlor | (140.67) |
| 2913 | 02/16/01 | 501 | Fouchek - Meyer Co. | (13,425.00) |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

JP
Page 2
06/17/02

Statement Beginning date: 01/01/01
Statement Ending date:  12/31/01
Checkbook Name:   Chase - 2206001

| | | | | |
|---|---|---|---|---|
| 2914 | 02/16/01 | 501 | JFC | (7,252.15) |
| 2915 | 02/19/01 | 501 | Valley Coca | (437.43) |
| 2916 | 02/20/01 | 656 | Beatrz Jimenez | (650.00) |
| 2917 | 02/21/01 | 742 | U 1st | (439.55) |
| 2918 | 02/23/01 | 776 | Sprint | (530.88) |
| 2919 | 02/23/01 | 123 | Debbie Castillo | (334.47) |
| 2920 | 02/23/01 | 123 | Elizabeth Garcia | (294.92) |
| 2921 | 02/24/01 | 123 | Crystal Segaria | (71.34) |
| 2922 | 02/24/01 | 123 | Juan F Troncoso | (192.93) |
| 2923 | 02/24/01 | 123 | Alyssa M. Lianos | (62.09) |
| 2924 | 02/24/01 | 123 | Araceli Martinez | (66.58) |
| 2925 | 02/24/01 | 123 | Angel Marillo | (120.81) |
| 2926 | 02/24/01 | 123 | Bruce Lee | (268.70) |
| 2928 | 02/24/01 | 123 | Vicente Ruiz | (334.47) |
| 2929 | 02/24/01 | 123 | John R. Vicente | (59.11) |
| 2930 | 02/24/01 | 123 | Ramiro Beccera | (193.28) |
| 2931 | 02/24/01 | 123 | Neil Espulgar | (53.14) |
| 2932 | 02/24/01 | 123 | Rogelio Ruiz | (268.60) |
| 2933 | 02/24/01 | 123 | Virgil Garcia | (180.71) |
| 2934 | 02/24/01 | 123 | Araceli Martinez | (61.19) |
| 2935 | 02/25/01 | 123 | Esperanza Martinez | (101.56) |
| 2936 | 02/26/01 | 123 | Ryan Alfouso | (97.90) |
| 2937 | 02/26/01 | 123 | Vicente Ruiz | (71.46) |
| 2938 | 02/26/01 | 123 | Mario Saeinz | (103.00) |
| 2939 | 02/26/01 | 123 | Anitz Elizondo | (59.70) |
| 2940 | 02/26/01 | 123 | Nesshiz La Marie Pacio | (38.04) |
| 2941 | 02/26/01 | 501 | SFS of San Antonio | (306.07) |
| 2942 | 02/25/01 | 766 | Sam's Club | (500.00) |
| 2943 | 02/27/01 | 776 | SW Bell | (179.50) |
| 2944 | 02/27/01 | 776 | SW Bell | (653.93) |
| 2945 | 02/28/01 | 742 | U 1st | (424.66) |
| 2946 | 02/28/01 | 501 | Amax | (4,797.52) |
| 2947 | 02/28/01 | 766 | Sam's Club | (500.00) |
| 2948 | 02/28/01 | 703 | The Chinese American | (100.00) |
| 2949 | 02/28/01 | 202 | State Comptroller | (975.11) |
| 2950 | 02/28/01 | 203 | TWC | (17.73) |
| 2951 | 02/28/01 | 771 | 940 | (121.52) |
| 2952 | 02/28/01 | 203 | 941- IRS | (728.26) |
| 2953 | 02/28/01 | 772 | City of McAllen Tax Office | (656.59) |
| 2956 | 02/28/01 | 123 | Tony Molina | (600.00) |
| 2957 | 03/01/01 | 738 | McAfee Insurance Agency | (2,423.70) |
| 2958 | 03/01/01 | 759 | A-1 Refrigeration & Air | (386.45) |
| 2959 | 03/01/01 | 123 | Jennifer Rocha | (396.62) |
| 2960 | 03/01/01 | 123 | Vicento Ruiz | (97.46) |
| 2961 | 03/01/01 | 778 | Flight Ticket | (460.00) |
| 2962 | 03/01/01 | 123 | Tony Thich | (482.00) |
| 2963 | 03/01/01 | 123 | Adan Rodriguez Jr. | (296.00) |
| 2964 | 03/02/01 | 744 | TABC | (176.00) |
| 2965 | 03/02/01 | 744 | TABC | (116.00) |
| 2966 | 03/02/01 | 744 | Tax Assessor - Collector | (305.50) |
| 2967 | 03/02/01 | 656 | Fouchek - Meyer Co. | (8,800.00) |
| 2968 | 03/02/01 | 781 | Fouchek - Meyer Co. | (729.69) |
| 2969 | 03/05/01 | 781 | McAllen Public Utilities | (234.22) |
| 2970 | 03/05/01 | 781 | McAllen Public Utilities | (100.29) |
| 2971 | 03/02/01 | 264 | Financial Pacific Leasing LLC | (1,072.47) |
| 2972 | 03/05/01 | 781 | CPL | (1,202.63) |
| 2973 | 03/05/01 | 501 | Sun Belt | (3,000.00) |
| 2974 | 03/05/01 | 501 | DP Seafood | (3,000.00) |
| 2975 | 03/06/01 | 123 | Debbie De La Torre | (253.99) |
| 2976 | 03/05/01 | 781 | Magic Valley Electric | (291.72) |
| 2977 | 03/07/01 | 271 | Paul Chen | (1,000.00) |
| 2978 | 03/07/01 | 742 | U 1st. | (418.39) |
| 2979 | 03/08/01 | 501 | Thepepsi Bottling Group | (116.70) |

# J & P Asia Market, Inc.
## Bank Reconciliation Worksheet

| Check | Date | Code | Payee | Amount |
|---|---|---|---|---|
| 2980 | 03/08/01 | 123 | Isroel Garcia | (55.00) |
| 2981 | 03/08/01 | 656 | Flamingo Ltd | (2,400.00) |
| 2982 | 03/09/01 | 271 | Paul Chen | (1,000.00) |
| 2983 | 03/09/01 | 123 | Romino Beccera | (149.88) |
| 2984 | 03/12/01 | 728 | Auto Chlor | (140.67) |
| 2985 | 03/12/01 | 123 | Angel Murillo | (107.67) |
| 2986 | 03/12/01 | 123 | Juan Troncoso | (139.31) |
| 2987 | 03/12/01 | 123 | Alox Gaus | (54.43) |
| 2988 | 03/12/01 | 123 | Clandio Prado | (245.07) |
| 2989 | 03/12/01 | 123 | Clandia Alcazar | (369.11) |
| 2990 | 03/23/01 | 501 | Great Eastern Co. | (12,000.00) |
| 2991 | 03/23/01 | 501 | Great Eastern Co. | (12,982.96) |
| 2992 | 03/12/01 | 123 | Nesshie La Marie Pacio | (241.32) |
| 2993 | 03/12/01 | 151 | United Restaurant Supply | (4,000.00) |
| 2994 | 03/13/01 | 501 | Sun Belt | (2,883.53) |
| 2995 | 03/13/01 | 501 | Sun Belt | (1,100.75) |
| 2996 | 03/20/01 | 501 | DP Seafood | (3,111.30) |
| 2997 | 03/13/01 | 123 | Elizabeth Garcia | (295.92) |
| 2998 | 03/13/01 | 501 | JFC Int'l | (4,739.10) |
| 2999 | 03/13/01 | 123 | Jennifer Garcia | (229.04) |
| 3000 | 03/14/01 | 742 | U 1st | (309.71) |
| 3001 | 03/14/01 | 123 | Bruce Lee | (443.22) |
| 3002 | 04/13/01 | 501 | Gloden Star Trading Co. Inc. | (17,881.54) |
| 3003 | 04/20/01 | 501 | Golden Star Trading Co | (20,000.00) |
| 3004 | 03/13/01 | 265 | Capital Funding Group | (2,235.00) |
| 3005 | 03/13/01 | 263 | Capital Funding Group | (992.50) |
| 3007 | 03/20/01 | 656 | Beatrz Jimenez | (650.00) |
| 3008 | 03/20/01 | 702 | Lee & Co. | (650.00) |
| 3009 | 03/22/01 | 501 | Federal Petro Leum Co. | (1,047.00) |
| 3010 | 03/23/01 | 123 | Tommy Lee | (1,500.00) |
| 3011 | 03/23/01 | 501 | Sun Belt | (3,000.00) |
| 3012 | 03/23/01 | 123 | Ramiro Becerra | (105.45) |
| 3013 | 03/26/01 | 742 | U 1st. | (271.45) |
| 3014 | 03/26/01 | 123 | Juan F Troucoso | (101.65) |
| 3015 | 03/26/01 | 123 | Angel Murillo Jr. | (84.31) |
| 3016 | 03/26/01 | 123 | Virgil Garcia | (191.59) |
| 3017 | 03/26/01 | 501 | Valley CoCa | (183.48) |
| 3018 | 03/26/01 | 123 | Jennifer Garcia | (336.45) |
| 3019 | 03/26/01 | 123 | Claudia Alcazar | (353.45) |
| 3020 | 03/26/01 | 123 | Rogelio Ruiz | (165.89) |
| 3021 | 03/26/01 | 123 | John R. Vicenee | (70.16) |
| 3022 | 03/26/01 | 123 | Neil Hernuu Zspulgar | (44.78) |
| 3023 | 03/26/01 | 123 | Claudia Prado | (330.32) |
| 3024 | 03/26/01 | 123 | Bruce Lee | (146.12) |
| 3025 | 03/26/01 | 123 | Ryan Joseph Alfonso | (81.21) |
| 3026 | 03/26/01 | 123 | Ana | (57.50) |
| 3027 | 03/26/01 | 123 | Anita Y Elezondo | (108.92) |
| 3028 | 03/26/01 | 123 | Juna Basboy | (125.80) |
| 3029 | 03/26/01 | 123 | Nesshiela Pacio | (241.31) |
| 3030 | 03/26/01 | 123 | Hactor Garcia | (97.50) |
| 3031 | 03/27/01 | 501 | DP Seafood | (449.00) |
| 3032 | 03/31/01 | 501 | DP Seafood | (2,753.50) |
| 3033 | 03/31/01 | 742 | U 1st | (184.82) |
| 3034 | 03/27/01 | 123 | Alex | (116.52) |
| 3035 | 03/28/01 | 123 | Jay Ann | (122.04) |
| 3036 | 03/30/01 | 501 | L & F | (176.44) |
| 3037 | 03/30/01 | 501 | Coca Cola | (298.77) |
| 3038 | 03/30/01 | 501 | L & F Distributors | (417.15) |
| 3039 | 03/30/01 | 123 | Tony | (500.00) |
| 3040 | 03/30/01 | 501 | Valley Beverage Inc. | (136.43) |
| 3042 | 03/30/01 | 501 | Valley Beverage Inc. | (443.94) |
| 3043 | 03/30/01 | 501 | Glazer's | (649.19) |
| 3044 | 04/01/01 | 501 | West Lake | (1,707.85) |

ement Beginning date: 01/01/01
ement Ending date: 12/31/01
ckbook Name: Chase - 2206001

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

| | | | | |
|---|---|---|---|---:|
| 3045 | 04/01/01 | 123 | Tony | (964.20) |
| 3046 | 04/03/01 | 501 | DP Seafood | (3,923.55) |
| 3047 | 04/03/01 | 742 | U 1st. | (370.67) |
| 3048 | 04/06/01 | 501 | Glazer's | (79.51) |
| 3049 | 04/06/01 | 501 | SFS of San Antonio | (473.46) |
| 3050 | 04/04/01 | 271 | Bank One | (548.58) |
| 3051 | 04/04/01 | 728 | Univision | (400.00) |
| 3052 | 04/04/01 | 656 | Fouchek Meyer Co. | (8,800.00) |
| 3053 | 04/06/01 | 656 | Flamtingo Ltd. | (2,400.00) |
| 3054 | 04/06/01 | 781 | McAllen Public Utilities | (84.14) |
| 3055 | 04/06/01 | 748 | The Monitor | (53.80) |
| 3056 | 04/06/01 | 781 | Magic Valley Electric Co. | (245.41) |
| 3057 | 04/06/01 | 781 | CPL | (3,831.65) |
| 3058 | 04/06/01 | 781 | CPL | (712.95) |
| 3059 | 04/09/01 | 123 | Juan Vela | (116.46) |
| 3060 | 04/09/01 | 123 | Juan Troncoso | (113.74) |
| 3061 | 04/09/01 | 123 | Angel Marillo | (70.20) |
| 3062 | 04/09/01 | 123 | Claudia E Prado | (322.82) |
| 3063 | 04/09/01 | 728 | Auto Chlor | (148.19) |
| 3064 | 04/09/01 | 123 | Ramino Becerra | (200.95) |
| 3065 | 04/09/01 | 123 | Jennifer Garcia | (336.45) |
| 3066 | 04/09/01 | 123 | Hector Garcia | (333.29) |
| 3067 | 04/09/01 | 123 | Nesshiela Maria Pacio | (241.32) |
| 3068 | 04/09/01 | 123 | Jay Ann Acoraa | (235.58) |
| 3069 | 04/09/01 | 123 | Martin Rodriguez | (114.17) |
| 3070 | 04/09/01 | 123 | Bruce Lee | (121.51) |
| 3071 | 04/09/01 | 123 | Ryu Alfouso | (58.64) |
| 3072 | 04/10/01 | 501 | The Pepsi Bottling Group | (99.70) |
| 3073 | 04/10/01 | 271 | Paul Chen | (1,000.00) |
| 3074 | 04/27/01 | 501 | JFC | (13,723.06) |
| 3075 | 04/11/01 | 271 | Paul Chen | (1,000.00) |
| 3076 | 04/12/01 | 742 | U 1st. | (269.83) |
| 3077 | 04/10/01 | 123 | Clandia Alcazar | (369.49) |
| 3078 | 04/12/01 | 123 | Tommy Lee | (1,000.00) |
| 3079 | 04/13/01 | 501 | Sun Belt | (767.25) |
| 3080 | 04/13/01 | 501 | Sun Belt | (5,768.84) |
| 3081 | 04/14/01 | 123 | Tony | (250.00) |
| 3082 | 04/16/01 | 501 | Coca | (183.48) |
| 3083 | 04/17/01 | 263 | Capital Funding Group | (992.50) |
| 3084 | 04/17/01 | 656 | Summit Leasing | (2,235.00) |
| 3085 | 04/17/01 | 123 | Tommy Lee | (500.00) |
| 3086 | 04/18/01 | 742 | U 1st. | (186.89) |
| 3089 | 04/20/01 | 501 | Great Eastern Co. | (12,000.00) |
| 3090 | 04/19/01 | 123 | Tony | (660.00) |
| 3091 | 04/20/01 | 263 | Capital Fund Group | (1,041.63) |
| 3092 | 04/20/01 | 501 | Glazer's | (435.12) |
| 3093 | 04/20/01 | 501 | Doo Sau | (2,409.50) |
| 3094 | 04/20/01 | 202 | State Comptroller-1st/Qtr. | (1,897.70) |
| 3095 | 04/20/01 | 202 | State Comptroller- 4th/Qtr. | (975.11) |
| 3096 | 04/21/01 | 271 | Paul Chen | (1,500.00) |
| 3097 | 04/21/01 | 123 | Tommy Lee | (1,000.00) |
| 3098 | 04/23/01 | 123 | Juan F Troncoso | (110.93) |
| 3099 | 04/23/01 | 123 | Angel Marillo Jr. | (87.02) |
| 3100 | 04/23/01 | 123 | Martin Rodriguez | (103.31) |
| 3101 | 04/23/01 | 123 | Juan | (105.72) |
| 3102 | 04/23/01 | 123 | Nesshiela Pacio | (241.31) |
| 3103 | 04/23/01 | 123 | Joy | (263.86) |
| 3104 | 04/23/01 | 123 | Hector Garcia | (329.35) |
| 3105 | 04/23/01 | 123 | Jennifer Garcia | (261.09) |
| 3106 | 04/23/01 | 123 | Crystal Segoria | (175.24) |
| 3107 | 04/23/01 | 123 | Claudia Prado | (107.02) |
| 3108 | 04/23/01 | 123 | Bruce Lee | (115.49) |
| 3109 | 04/23/01 | 123 | Ryan Joseph Alfonso | (88.69) |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

JP
Page 5
06/17/02

Statement Beginning date: 01/01/01
Statement Ending date: 12/31/01
Checkbook Name:   Chase - 2206001

| | | | | |
|---|---|---|---|---:|
| 3110 | 04/23/01 | 742 | Puben's Vacuum & Hydrojetting | (350.00) |
| 3111 | 04/20/01 | 656 | Rearyz Jimenez | (650.00) |
| 3112 | 04/20/01 | 123 | Julio Cesar Chavez | (207.68) |
| 3113 | 04/23/01 | 203 | TWC | (657.38) |
| 3114 | 04/23/01 | 264 | Pacific Finance Co. | (1,182.95) |
| 3116 | 04/23/01 | 781 | Magic Valley Electric Co. | (314.42) |
| 3117 | 04/23/01 | 501 | American Express | (517.94) |
| 3118 | 04/23/01 | 766 | Sam's Club | (500.00) |
| 3119 | 04/23/01 | 781 | McAllen Public Utilities | (720.30) |
| 3120 | 04/23/01 | 501 | Federal Petroleum Co. | (830.00) |
| 3121 | 04/25/01 | 742 | U 1st. | (199.35) |
| 3122 | 04/25/01 | 742 | Carpeat Clean | (167.00) |
| 3123 | 04/25/01 | 123 | Jay Ann | (281.28) |
| 3124 | 04/28/01 | 152 | Safe Co. | (3,737.00) |
| 3125 | 04/28/01 | 501 | West Lake | (1,571.78) |
| 3126 | 04/28/01 | 766 | Sam's Club | (260.57) |
| 3127 | 04/30/01 | 271 | Paul Chen | (1,000.00) |
| 3128 | 05/04/01 | 501 | Golden Star Trading | (10,000.00) |
| 3129 | 05/11/01 | 501 | Golden Star Trading | (5,584.31) |
| 3130 | 05/18/01 | 501 | Golden Star Trading | (5,584.31) |
| 3131 | 05/25/01 | 501 | Golden Star Trading | (5,584.31) |
| 3132 | 06/01/01 | 501 | Golden Star Trading | (5,584.31) |
| 3133 | 06/01/01 | 501 | Golden Star Trading | (5,584.31) |
| 3134 | 05/01/01 | 742 | Grease Busters | (714.45) |
| 3135 | 05/11/01 | 501 | DP Seafood | (1,329.60) |
| 3136 | 05/01/01 | 501 | Glazer's | (124.39) |
| 3137 | 05/01/01 | 123 | Tony Thicld | (964.20) |
| 3138 | 05/01/01 | 123 | Erasmo Uillauvella | (174.10) |
| 3139 | 05/01/01 | 123 | Tommy Lee | (1,000.00) |
| 3140 | 04/30/01 | 203 | TWC | (247.71) |
| 3141 | 04/30/01 | 501 | Sysco | (238.70) |
| 3142 | 04/30/01 | 759 | Joe's Electric | (311.00) |
| 3143 | 05/11/01 | 501 | China Food | (2,698.30) |
| 3144 | 05/18/01 | 501 | China Foods | (1,808.35) |
| 3145 | 05/25/01 | 501 | China Foods | (1,878.20) |
| 3146 | 06/01/01 | 501 | Chian Foods | (2,222.80) |
| 3148 | 06/01/01 | 771 | workforce | (690.25) |
| 3149 | 05/17/01 | 123 | Juan F Troucoso | (100.40) |
| 3150 | 05/07/01 | 123 | Augel Murile Jr | (81.66) |
| 3151 | 05/07/01 | 123 | Martill Rodriguez | (75.38) |
| 3152 | 05/07/01 | 123 | Rowiuo becerra | (99.91) |
| 3153 | 05/07/01 | 123 | Juan Vela | (71.93) |
| 3154 | 05/07/01 | 123 | Cryseal Segovia | (316.65) |
| 3155 | 05/07/01 | 123 | Bruce Lee | (152.78) |
| 3156 | 05/07/01 | 123 | Julio | (150.81) |
| 3157 | 05/07/01 | 123 | Aua l Leos | (76.97) |
| 3158 | 05/07/01 | 123 | Ryau Joseph Alfouso | (71.26) |
| 3159 | 05/07/01 | 123 | Hector Garcia | (336.45) |
| 3160 | 05/07/01 | 123 | Jay Aura | (256.36) |
| 3161 | 05/07/01 | 123 | Nessliela Pacia | (241.31) |
| 3162 | 05/18/01 | 501 | JFC Int'l | (5,000.00) |
| 3163 | 05/11/01 | 501 | JFC Int'l | (5,000.00) |
| 3164 | 05/25/01 | 501 | JFC Int'l | (5,000.00) |
| 3165 | 05/31/01 | 501 | JFC Int'l | (5,000.00) |
| 3166 | 06/08/01 | 501 | JFC Int'l | (5,000.00) |
| 3167 | 06/15/01 | 501 | JFC Int'l | (5,000.00) |
| 3168 | 06/22/01 | 501 | JFC Int'l | (5,000.00) |
| 3169 | 06/29/01 | 501 | JFC Int'l | (5,000.00) |
| 3170 | 07/06/01 | 501 | JFC Int'l | (6,758.00) |
| 3171 | 07/13/01 | 501 | JFC Int'l | (6,758.00) |
| 3172 | 05/09/01 | 742 | U 1st. | (380.59) |
| 3173 | 05/11/01 | 501 | Vollary Beverage Inc. | (268.00) |
| 3174 | 05/18/01 | 501 | Sun Belt | (4,374.39) |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

Statement Beginning date: 01/01/01
Statement Ending date:  12/31/01
Checkbook Name:   Chase - 2206001

| | | | | |
|---|---|---|---|---|
| 3175 | 05/25/01 | 501 | Sun Belt | (3,000.00) |
| 3176 | 05/12/01 | 271 | Paul Chen | (1,000.00) |
| 3177 | 05/18/01 | 501 | Great Eastern Co. | (1,000.00) |
| 3178 | 05/18/01 | 501 | Great Eastern Co. | (14,194.18) |
| 3180 | 05/16/01 | 501 | Federal Petrdeum Co. | (1,296.00) |
| 3181 | 05/16/01 | 781 | CPL | (3,178.27) |
| 3182 | 05/16/01 | 123 | Erasmo Villanoeva | (284.00) |
| 3183 | 05/16/01 | 123 | Jose E Matal | (311.34) |
| 3184 | 05/16/01 | 123 | Jose E Mata | (406.34) |
| 3185 | 05/16/01 | 742 | U 1st. | (179.94) |
| 3186 | 05/25/01 | 766 | United Restaurant Supply | (2,000.00) |
| 3187 | 06/01/01 | 766 | United Restaurant Supply | (3,223.36) |
| 3188 | 05/18/01 | 501 | King Meat | (326.97) |
| 3189 | 05/19/01 | 501 | Valley Beverage Inc. | (36.30) |
| 3190 | 05/19/01 | 271 | Paul Chen | (1,500.00) |
| 3191 | 05/18/01 | 501 | Glazer's | (608.52) |
| 3192 | 05/21/01 | 123 | Jay Aun | (288.79) |
| 3193 | 05/21/01 | 123 | Nesshiela Marie | (241.32) |
| 3194 | 05/21/01 | 123 | Hector Garcia | (336.45) |
| 3195 | 05/21/01 | 123 | Bruce Lee | (133.36) |
| 3196 | 05/21/01 | 656 | Beatrz Jimeuez | (650.00) |
| 3197 | 05/22/01 | 123 | Tommy Lee | (1,500.00) |
| 3198 | 05/21/01 | 781 | McAllen Public Utilites | (542.28) |
| 3199 | 05/21/01 | 781 | McAllen Public Utilites | (87.01) |
| 3200 | 05/23/01 | 742 | U 1st. | (200.33) |
| 3201 | 05/22/01 | 501 | Doosan Food Inc. | (2,147.20) |
| 3202 | 05/23/01 | 776 | Sprint PC'S | (302.29) |
| 3203 | 05/24/01 | 265 | Summit Leasing | (2,235.00) |
| 3204 | 05/24/01 | 656 | Fouchek Meyer Co. | (9,200.00) |
| 3205 | 05/25/01 | 271 | Paul Chen | (1,500.00) |
| 3206 | 05/25/01 | 501 | Valley beverage Inc. | (174.30) |
| 3207 | 05/31/01 | 501 | China Foods | (2,698.30) |
| 3208 | 06/01/01 | 501 | Valley Beverage Inc. | (123.45) |
| 3209 | 06/02/01 | 123 | Tony Thich | (964.20) |
| 3210 | 06/04/01 | 728 | Auto Chlor | (154.25) |
| 3211 | 06/04/01 | 123 | Hector Garcia | (352.49) |
| 3212 | 06/04/01 | 123 | Chaudia Alcazar | (166.46) |
| 3213 | 06/05/01 | 123 | Nessjiela Pacio | (241.32) |
| 3214 | 06/05/01 | 123 | Tommy Lee | (700.00) |
| 3215 | 06/05/01 | 123 | Bruce Lee | (128.72) |
| 3216 | 06/05/01 | 742 | U 1st. | (198.14) |
| 3217 | 06/20/01 | 501 | Golden Star Trading | (5,440.47) |
| 3218 | 06/23/01 | 501 | Golden Star Trading | (5,440.47) |
| 3219 | 06/27/01 | 501 | Golden Star Trading | (5,440.47) |
| 3220 | 06/30/01 | 501 | Golden Star Trading | (5,440.47) |
| 3221 | 06/06/01 | 742 | U 1st. | (204.36) |
| 3222 | 06/06/01 | 759 | Block | (600.00) |
| 3223 | 06/07/01 | 501 | Glazer's | (147.38) |
| 3224 | 06/08/01 | 501 | Sys o f San Antonio | (187.19) |
| 3225 | 06/08/01 | 766 | Abraham technologies Inc. | (108.25) |
| 3226 | 06/07/01 | 264 | Fiunancial Pacific Leasing | (1,021.13) |
| 3227 | 06/07/01 | 265 | Summit Leasing | (2,235.00) |
| 3228 | 06/07/01 | 264 | Capital Funding Group | (1,012.50) |
| 3229 | 06/07/01 | 766 | Sam's Club | (510.00) |
| 3230 | 06/11/01 | 501 | The Pepsi botthing | (197.30) |
| 3231 | 06/11/01 | 781 | CPL | (4,193.98) |
| 3232 | 06/11/01 | 781 | CPL | (1,531.93) |
| 3233 | 06/08/01 | 781 | McAllen Public Utilites | (1,064.47) |
| 3234 | 06/11/01 | 501 | American Express | (252.58) |
| 3235 | 06/10/01 | 776 | SW Bell | (198.12) |
| 3236 | 06/13/01 | 742 | U 1st. | (183.66) |
| 3237 | 06/29/01 | 501 | Golden Star Trading | (3,204.88) |
| 3238 | 07/06/01 | 501 | Golden Star Trading | (3,500.00) |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

JP
Page 7
06/17/02

Statement Beginning date: 01/01/01
Statement Ending date:  12/31/01
Checkbook Name:   Chase - 2206001

| | | | | | |
|---|---|---|---|---|---|
| 3239 | 07/13/01 | 501 | Golden Star Trading | (3,500.00) | |
| 3240 | 06/22/01 | 501 | Sun Belt | (2,882.48) | |
| 3241 | 06/15/01 | 501 | Sunpentown Int'l | (2,948.00) | |
| 3242 | 06/22/01 | 501 | Captaia Charlie Seafood | (5,555.92) | |
| 3243 | 06/18/01 | 123 | Alyssa Llanos | (90.36) | ; |
| 3244 | 06/18/01 | 123 | Hector Garcia | (330.33) | |
| 3245 | 06/18/01 | 123 | Claudia Alazar | (342.19) | |
| 3246 | 06/18/01 | 123 | sherry Pacio | (209.26) | |
| 3247 | 06/18/01 | 123 | Jay Ann | (336.87) | |
| 3248 | 06/18/01 | 123 | Bruce Lee | (165.00) | |
| 3249 | 06/22/01 | 501 | Sun Belt | (848.60) | |
| 3250 | 05/30/01 | 263 | Pacific Finance Co. | (1,315.38) | |
| 3251 | 06/19/01 | 501 | Valley beverage | (133.88) | |
| 3252 | 06/19/01 | 501 | L&F Distributors | (435.47) | |
| 3253 | 06/20/01 | 656 | Beatyz Jimenez | (650.00) | |
| 3254 | 06/21/01 | 738 | Express Premium Finance | (657.38) | |
| 3255 | 06/22/01 | 748 | Master Saving | (150.00) | |
| 3256 | 06/22/01 | 501 | Glazer's | (432.69) | |
| 3257 | 06/22/01 | 776 | SW Bell | (176.54) | |
| 3258 | 06/22/01 | 656 | Fouchek Meyer Co. | (9,240.00) | |
| 3259 | 06/22/01 | 123 | Tommy Lee | (1,500.00) | |
| 3260 | 06/22/01 | 766 | Sam's Club | (600.00) | |
| 3261 | 06/23/01 | 501 | West Lake | (880.15) | |
| 3262 | 06/26/01 | 781 | Federal Petroleum Co. | (2,203.06) | |
| 3263 | 06/25/01 | 265 | Sammit Leasing Inc. | (2,235.00) | |
| 3264 | 06/27/01 | 711 | SW Bell | (370.07) | |
| 3265 | 06/27/01 | 742 | U 1st. | (381.07) | |
| 3266 | 06/28/01 | 781 | City of McAllen | (12.96) | |
| 3267 | 06/28/01 | 271 | Hidalgo County | (3,764.94) | |
| 3268 | 06/28/01 | 501 | JP Trading, Inc. | (439.29) | |
| 3269 | 06/29/01 | 759 | Kalifa's-Roof fix | (750.00) | |
| 3270 | 07/01/01 | 123 | Tony Thich | (964.20) | |
| 3271 | 07/02/01 | 728 | Auto Chlor | (152.39) | |
| 3272 | 07/02/01 | 123 | Alysa M Liauos | (287.60) | |
| 3273 | 07/02/01 | 123 | Bruce Lee | (165.42) | |
| 3274 | 07/02/01 | 123 | Marcus | (169.70) | |
| 3276 | 07/02/01 | 123 | Claudio alcazar | (299.63) | |
| 3277 | 07/02/01 | 123 | Hector Garcia | (192.63) | |
| 3278 | 07/02/01 | 123 | Hector Garcia | (179.95) | |
| 3279 | 07/02/01 | 123 | Jay Ann | (186.14) | |
| 3280 | 07/02/01 | 123 | Sherry Pacio | (273.36) | |
| 3281 | 07/03/01 | 742 | U 1st. | (201.08) | |
| 3282 | 07/03/01 | 203 | IRS | (1,183.23) | |
| 3283 | 07/03/01 | 123 | Jorge Dela Garza | (235.00) | |
| 3284 | 07/03/01 | 702 | Lee & Co. | (690.00) | |
| 3285 | 07/20/01 | 501 | Sun Belt | (640.80) | |
| 3286 | 07/27/01 | 501 | JFC Int'l | (4,000.00) | |
| 3287 | 07/06/01 | 501 | Great Eastern Co. | (3,000.00) | |
| 3288 | 07/10/01 | 501 | Great Eastern Co. | (3,000.00) | |
| 3289 | 07/12/01 | 501 | Great Eastern Co. | (3,000.00) | |
| 3290 | 07/18/01 | 501 | Great Eastern Co. | (3,000.00) | |
| 3291 | 07/20/01 | 501 | Great Eastern Co. | (5,000.00) | |
| 3292 | 07/24/01 | 501 | Great Eastern Co. | (7,194.18) | |
| 3293 | 07/05/01 | 123 | Tommy Lee | (1,000.00) | |
| 3294 | 07/05/01 | 656 | Fouchek Meyer Co. | (8,800.00) | |
| 3295 | 07/08/01 | 501 | West Lake | (423.10) | |
| 3296 | 07/06/01 | 264 | Capital Funding Group | (1,012.50) | |
| 3297 | 07/06/01 | 264 | Finacial Pacific Leasing | (1,021.13) | |
| 3298 | 07/09/01 | 271 | Bank One | (271.79) | |
| 3299 | 07/11/01 | 501 | Sysco | (268.85) | |
| 3300 | 07/31/01 | 501 | Sun Belt | (739.85) | |
| 3301 | 07/31/01 | 501 | Sun Belt | (2,877.77) | |
| 3302 | 07/16/01 | 501 | Coco Cola | (183.48) | |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

JP
Page 8
06/17/02

Statement Beginning date: 01/01/01
Statement Ending date:  12/31/01
Checkbook Name:   Chase - 2206001

| | | | | |
|---|---|---|---|---:|
| 3303 | 07/16/01 | 123 | Claudia Alcazar | (345.94) |
| 3304 | 07/16/01 | 123 | Bruce Lee | (157.40) |
| 3305 | 07/16/01 | 123 | Allysa m. Lianos | (203.80) |
| 3306 | 07/16/01 | 123 | Hector Garcia | (192.62) |
| 3307 | 07/16/01 | 123 | Sherry Pacio | (199.75) |
| 3308 | 07/16/01 | 123 | Jay Ann | (304.81) |
| 3309 | 07/17/01 | 501 | Glazer's | (418.29) |
| 3310 | 07/31/01 | 501 | Captain Charlie Seafood | (3,000.00) |
| 3311 | 08/03/01 | 501 | Captain Charlie Seafood | (2,513.20) |
| 3312 | 07/18/01 | 742 | U 1st. | (459.88) |
| 3313 | 07/18/01 | 759 | American Service Co. | (339.91) |
| 3314 | 07/19/01 | 761 | Fire Guard | (129.90) |
| 3315 | 07/20/01 | 202 | State Treasurer | (270.62) |
| 3316 | 07/20/01 | 202 | State Comptroller | (8,131.44) |
| 3317 | 07/20/01 | 501 | Doosan Food Inc. | (1,838.40) |
| 3318 | 07/22/01 | 123 | Tommy Lee | (1,500.00) |
| 3319 | 07/23/01 | 656 | Beatyz Jimenez | (650.00) |
| 3320 | 07/23/01 | 738 | Express Premium Finance | (690.25) |
| 3321 | 07/24/01 | 501 | Optima | (368.05) |
| 3322 | 07/25/01 | 742 | U 1st. | (243.47) |
| 3323 | 08/03/01 | 501 | Great Eastern Co. | (3,000.00) |
| 3324 | 07/25/01 | 776 | SW Bell | (266.51) |
| 3325 | 07/25/01 | 776 | SW Bell | (242.39) |
| 3326 | 07/27/01 | 501 | Valley beverage | (88.09) |
| 3327 | 07/28/01 | 501 | Amex | (359.45) |
| 3328 | 07/30/01 | 501 | The Pepesi | (133.00) |
| 3329 | 07/30/01 | 728 | Auto Chlor | (152.23) |
| 3330 | 07/30/01 | 123 | juan garcia | (203.25) |
| 3331 | 07/30/01 | 123 | Ryan Jose[h Alfouso | (137.77) |
| 3332 | 07/30/01 | 123 | Allysa M. Lianos | (136.52) |
| 3333 | 07/30/01 | 123 | Bruce Lee | (178.46) |
| 3334 | 07/30/01 | 123 | ClaudiaAlcazar | (291.11) |
| 3335 | 07/30/01 | 123 | Salerry Pacio | (333.41) |
| 3336 | 07/30/01 | 123 | Jay Ann | (240.34) |
| 3337 | 08/11/01 | 271 | Paul Chen | (1,200.00) |
| 3338 | 08/01/01 | 123 | Tony Thich | (964.20) |
| 3339 | 08/02/01 | 501 | Sysco | (394.52) |
| 3340 | 08/24/01 | 501 | Golden Star Trading | (3,606.40) |
| 3343 | 08/03/01 | 501 | Kwok Shing Import & Export | (1,150.83) |
| 3344 | 08/03/01 | 501 | Herba Enterprise Inc. | (573.00) |
| 3345 | 08/03/01 | 781 | McAllen Public Utilites | (495.54) |
| 3346 | 08/03/01 | 781 | McAllen Public Utilites | (92.75) |
| 3347 | 08/03/01 | 776 | SW Bell | (143.59) |
| 3348 | 08/03/01 | 702 | Lee & Co. | (360.00) |
| 3349 | 08/02/01 | 713 | Texas workforce Commision | (210.18) |
| 3350 | 08/03/01 | 766 | Sam's Club | (300.00) |
| 3351 | 08/06/01 | 123 | Tommy Lee | (1,200.00) |
| 3352 | 08/10/01 | 501 | JFC Int'l | (6,758.00) |
| 3353 | 08/06/01 | 748 | Time Warner | (450.00) |
| 3354 | 08/08/01 | 742 | U 1st. | (191.61) |
| 3355 | 08/08/01 | 742 | U 1st. | (181.49) |
| 3356 | 08/06/01 | 759 | Magic Valley | (453.50) |
| 3357 | 08/08/01 | 656 | Fouchek Meyer Co. | (8,800.00) |
| 3358 | 08/20/01 | 501 | Great Eastern Co. | (3,209.18) |
| 3359 | 08/27/01 | 501 | Great Eastern Co. | (4,000.00) |
| 3360 | 08/09/01 | 263 | Capital Funding Group | (992.50) |
| 3361 | 08/09/01 | 265 | Summit Leasing | (2,250.00) |
| 3362 | 08/09/01 | 263 | Financial Pacific Leasing | (1,021.13) |
| 3363 | 08/13/01 | 123 | Sherry Pacio | (352.49) |
| 3364 | 08/13/01 | 123 | Daniel Garza | (190.91) |
| 3365 | 08/13/01 | 123 | Allysa M Lianos | (146.24) |
| 3366 | 08/13/01 | 123 | Claudia Alcazar | (290.98) |
| 3367 | 08/13/01 | 123 | Mauri Joel Peralea | (273.61) |

Statement Beginning date: 01/01/01
Statement Ending date: 12/31/01
Checkbook Name: Chase - 2206001

**A P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

JP
Page 9
06/17/02

| | | | | |
|---|---|---|---|---:|
| 3368 | 08/13/01 | 123 | Jay Ann | (259.56) |
| 3369 | 08/13/01 | 123 | Ryau Josph Alfonso | (116.21) |
| 3370 | 08/13/01 | 123 | bruce Lee | (204.74) |
| 3371 | 08/13/01 | 501 | West Lake | (2,166.40) |
| 3372 | 08/17/01 | 748 | Pletora Image Fuctory | (450.00) |
| 3373 | 08/17/01 | 748 | Time Warner | (672.00) |
| 3374 | 08/31/01 | 501 | Sun Belt | (796.41) |
| 3375 | 09/07/01 | 501 | Sun Belt | (2,699.86) |
| 3376 | 09/10/01 | 501 | Sun Belt | (549.65) |
| 3377 | 08/20/01 | 781 | CPL | (4,500.50) |
| 3378 | 08/21/01 | 123 | Tommy Lee | (1,500.00) |
| 3379 | 09/07/01 | 501 | Captain Charlie Seafood | (3,537.26) |
| 3380 | 08/22/01 | 742 | U 1st. | (197.13) |
| 3381 | 08/22/01 | 742 | U 1st. | (206.71) |
| 3382 | 08/22/01 | 501 | Optima | (259.80) |
| 3383 | 08/21/01 | 271 | Bank One | (271.79) |
| 3384 | 09/07/01 | 501 | JFC Int'l | (4,709.60) |
| 3385 | 09/17/01 | 501 | JFC Int'l | (4,594.00) |
| 3386 | 10/08/01 | 501 | JFC Int'l | (4,880.20) |
| 3387 | 08/24/01 | 501 | Valley Beverage | (386.33) |
| 3388 | 08/24/01 | 656 | Beatyz Jimenez | (650.00) |
| 3389 | 08/24/01 | 738 | Express Premium Finance | (690.25) |
| 3390 | 08/27/01 | 703 | Time Warner | (2,016.00) |
| 3391 | 08/27/01 | 728 | Auto Chlor | (158.32) |
| 3392 | 08/27/01 | 123 | Claudia Aleazar | (334.68) |
| 3393 | 08/27/01 | 123 | Ryan | (137.47) |
| 3394 | 08/27/01 | 123 | Guillermo Raugozd | (200.00) |
| 3395 | 08/27/01 | 123 | Jay Ann | (241.17) |
| 3396 | 08/27/01 | 123 | Sherry Pacio | (245.73) |
| 3397 | 08/29/01 | 123 | turrubiates Jesus Andres | (183.75) |
| 3398 | 08/29/01 | 742 | U 1st. | (187.79) |
| 3399 | 08/29/01 | 748 | Wu's Original Tradings | (1,800.00) |
| 3400 | 08/29/01 | 781 | Federal Petroleum Co. | (922.25) |
| 3401 | 08/30/01 | 123 | Bruce Lee | (273.47) |
| 3402 | 08/30/01 | 123 | Bruce Lee | (147.97) |
| 3403 | 08/31/01 | 501 | Valley Beverage | (108.70) |
| 3404 | 08/31/01 | 501 | Glazer's | (255.78) |
| 3405 | 08/31/01 | 501 | Glazer's | (225.34) |
| 3406 | 09/01/01 | 123 | Tony thich | (964.20) |
| 3407 | 09/04/01 | 123 | Tommy Lee | (1,500.00) |
| 3408 | 09/04/01 | 501 | West Lake | (2,176.40) |
| 3409 | 09/05/01 | 742 | U 1st. | (193.01) |
| 3410 | 09/06/01 | 766 | Sam's Club | (600.00) |
| 3411 | 09/07/01 | 656 | Rent | (8,800.00) |
| 3412 | 09/12/01 | 501 | A.F. Wholesale | (3,267.56) |
| 3413 | 09/12/01 | 501 | A.F. Wholesale | (536.20) |
| 3414 | 09/21/01 | 501 | A.F. wholesale | (3,397.79) |
| 3415 | 10/19/01 | 501 | A.F. Wholesale | (2,973.16) |
| 3416 | 09/24/01 | 501 | China Foods | (3,086.60) |
| 3417 | 09/28/01 | 501 | China Foods | (2,333.72) |
| 3418 | 10/01/01 | 501 | China Foods | (2,576.40) |
| 3419 | 10/15/01 | 501 | China Foods | (2,376.67) |
| 3420 | 09/14/01 | 501 | Doosan Food Inc. | (2,670.81) |
| 3421 | 09/10/01 | 123 | Basurto Jesse | (216.77) |
| 3422 | 09/10/01 | 123 | Ryau Joseph Alfonso | (94.19) |
| 3423 | 09/10/01 | 123 | Turrabiates Jecus Andres | (210.45) |
| 3424 | 09/10/01 | 123 | Guillermo | (85.41) |
| 3425 | 09/10/01 | 123 | kuo Amlie | (204.21) |
| 3426 | 09/10/01 | 123 | Crystal peua | (228.28) |
| 3427 | 09/10/01 | 123 | Claudia Alcazar | (254.45) |
| 3428 | 09/10/01 | 123 | Sherry pacio | (123.66) |
| 3429 | 09/10/01 | 123 | Jay Ann | (167.72) |
| 3430 | 09/10/01 | 265 | Summit Leasing | (2,235.00) |

J & P Asia Market, Inc.
**Bank Reconciliation Worksheet**

Beginning date: 01/01/01
Ending date:  12/31/01
Book Name:   Chase - 2206001

| | | | | |
|---|---|---|---|---|
| 431 | 09/10/01 | 263 | Financial Pacific Leasing | (1,212.78) |
| 432 | 09/12/01 | 738 | American States | (3,708.64) |
| 433 | 09/10/01 | 759 | Magic Valley | (512.84) |
| 434 | 09/10/01 | 263 | Capital Funding Group | (992.50) |
| 435 | 09/10/01 | 781 | McAllen Public Utilites | (105.87) |
| 436 | 09/10/01 | 781 | McAllen Public Utilites | (527.11) |
| 437 | 09/12/01 | 123 | Bruce Lee | (473.35) |
| 439 | 09/17/01 | 202 | State Comptroller | (9,243.50) |
| 440 | 09/17/01 | 123 | Javier Alejaudio | (288.84) |
| 441 | 09/17/01 | 501 | Optima | (259.80) |
| 442 | 09/18/01 | 501 | Farmer Brother Coffee | (145.68) |
| 443 | 09/22/01 | 501 | Captain Charlie Seafood | (3,500.00) |
| 444 | 09/29/01 | 501 | Captain Charlie Seafood | (4,071.77) |
| 445 | 09/19/01 | 742 | U 1st. | (184.91) |
| 446 | 09/19/01 | 123 | Tommy Lee | (1,500.00) |
| 447 | 09/21/01 | 656 | Beatyz Jimenez | (650.00) |
| 448 | 09/24/01 | 728 | Auto Chlor | (158.98) |
| 449 | 10/12/01 | 501 | Sun Belt | (4,508.92) |
| 450 | 10/19/01 | 501 | Sun Belt | (1,852.81) |
| 451 | 09/24/01 | 501 | The Pepsi bottling | (134.10) |
| 452 | 11/02/01 | 501 | Great Eastern Co. | (5,000.00) |
| 453 | 11/09/01 | 501 | Great Eastern Co. | (5,000.00) |
| 454 | 11/16/01 | 501 | Great Eastern Co. | (5,828.11) |
| 455 | 09/24/01 | 123 | Mauvel Poialta | (204.20) |
| 456 | 09/24/01 | 271 | Bank One | (276.79) |
| 458 | 09/24/01 | 123 | Rosa Gamas | (359.08) |
| 459 | 09/24/01 | 123 | Claudia Hlcaza | (190.24) |
| 460 | 09/24/01 | 123 | Tarribiates jesus Andres | (176.78) |
| 461 | 09/24/01 | 123 | Fidcucie | (143.49) |
| 462 | 09/24/01 | 203 | IRS | (2,928.89) |
| 463 | 09/24/01 | 702 | Lee & Co. | (360.00) |
| 464 | 09/24/01 | 501 | CPL | (4,584.79) |
| 465 | 09/24/01 | 123 | Crystal Peua | (358.21) |
| 466 | 09/24/01 | 776 | SW Bell | (331.77) |
| 467 | 09/25/01 | 501 | Glazer's | (502.69) |
| 468 | 09/26/01 | 776 | AMEX | (295.44) |
| 469 | 09/26/01 | 742 | U 1st. | (197.93) |
| 470 | 09/26/01 | 123 | Kuo Annie | (180.00) |
| 471 | 09/28/01 | 738 | Express Premium Finance | (723.12) |
| 472 | 10/15/01 | 776 | AT & T | (502.13) |
| 473 | 09/28/01 | 501 | Golden Star Trading | (4,500.00) |
| 474 | 10/05/01 | 501 | Golden Star Trading | (980.47) |
| 475 | 10/26/01 | 501 | Golden Star Trading | (4,310.14) |
| 476 | 11/02/01 | 501 | Golden Star Trading | (4,310.00) |
| 477 | 11/09/01 | 501 | Golden Star Trading | (4,310.00) |
| 478 | 11/16/01 | 501 | Golden Star Trading | (4,310.00) |
| 479 | 11/23/01 | 501 | Golden Star Trading | (4,310.00) |
| 480 | 11/30/01 | 501 | Golden Star Trading | (43.10) |
| 481 | 09/29/01 | 123 | Bruce Lee | (309.13) |
| 482 | 09/29/01 | 123 | Bruce Lee | (112.48) |
| 483 | 09/30/01 | 501 | West Lake | (256.85) |
| 484 | 10/01/01 | 781 | McAllen Public Utilites | (1,876.59) |
| 485 | 10/01/01 | 123 | Tony Thich | (964.20) |
| 486 | 10/01/01 | 738 | American State Insurance | (3,708.64) |
| 487 | 10/03/01 | 742 | U 1st. | (226.35) |
| 488 | 10/03/01 | 123 | Tommy Lee | (1,500.00) |
| 489 | 10/03/01 | 501 | Optima | (279.80) |
| 490 | 10/04/01 | 501 | Golden Star Trading | (5,480.47) |
| 491 | 10/03/01 | 781 | McAllen Public Utilities | (175.57) |
| 492 | 10/03/01 | 781 | McAllen Public Utilites | (659.89) |
| 493 | 10/03/01 | 759 | Magic Valley | (487.27) |
| 494 | 10/08/01 | 703 | Time Warner | (2,016.00) |
| 495 | 10/08/01 | 123 | Elvis Deleon | (380.47) |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

Statement Beginning date: 01/01/01
Statement Ending date:  12/31/01
Checkbook Name:   Chase - 2206001

| | | | | |
|---|---|---|---|---:|
| 3496 | 10/08/01 | 123 | Crystal Peua | (321.41) |
| 3497 | 10/08/01 | 123 | Kuo Annie | (159.33) |
| 3498 | 10/08/01 | 123 | Claudia Alacaza | (186.60) |
| 3499 | 10/08/01 | 123 | Rosa Gamas | (336.68) |
| 3500 | 10/08/01 | 123 | Kuo Annie | (154.33) |
| 3501 | 10/10/01 | 742 | U 1st. | (189.15) |
| 3502 | 10/10/01 | 742 | U 1st. | (228.62) |
| 3503 | 08/29/01 | 501 | JFC Int'l | (6,437.75) |
| 3504 | 11/03/01 | 501 | JFC Int'l | (3,218.88) |
| 3505 | 11/09/01 | 501 | JFC Int'l | (3,218.88) |
| 3506 | 10/10/01 | 766 | Discover | (249.00) |
| 3507 | 10/11/01 | 781 | Federal Petroleum Co. | (1,025.33) |
| 3508 | 10/09/01 | 263 | Capital Funding Group | (992.50) |
| 3509 | 10/09/01 | 265 | Summit Leasing | (2,235.00) |
| 3510 | 10/09/01 | 264 | Financial Pacific Leasing | (1,115.46) |
| 3511 | 10/09/01 | 761 | Argus Security System | (128.12) |
| 3512 | 11/19/01 | 501 | Sun Belt | (586.80) |
| 3513 | 11/19/01 | 501 | Sun Belt | (378.05) |
| 3514 | 11/26/01 | 501 | Sun Belt | (4,709.21) |
| 3515 | 10/15/01 | 766 | Sam's Club | (600.00) |
| 3516 | 10/12/01 | 501 | Optima | (259.80) |
| 3517 | 10/16/01 | 123 | Bruce Lee | (354.58) |
| 3518 | 10/17/01 | 776 | Spring PC | (293.31) |
| 3519 | 10/22/01 | 123 | Tommy Lee | (1,500.00) |
| 3520 | 10/22/01 | 123 | Nolia Vauessa Gouzalez | (121.28) |
| 3521 | 10/22/01 | 271 | Bank One | (276.79) |
| 3522 | 10/22/01 | 501 | McAfee Co. | (1,876.59) |
| 3523 | 10/22/01 | 123 | Crystal Paue | (328.55) |
| 3524 | 10/22/01 | 123 | Elvis Deleon | (335.30) |
| 3525 | 10/22/01 | 123 | Rosa Gamas | (211.65) |
| 3526 | 10/22/01 | 123 | Claudia Aleaza | (187.87) |
| 3528 | 10/22/01 | 123 | Claudia Alocaza | (183.30) |
| 3529 | 10/22/01 | 123 | Victoria Vasquez | (209.26) |
| 3532 | 10/23/01 | 711 | American General Food | (4,076.77) |
| 3533 | 11/02/01 | 501 | American General Food | (2,514.64) |
| 3534 | 11/06/01 | 501 | American General Food | (3,000.00) |
| 3535 | 10/19/01 | 501 | West Lake | (267.30) |
| 3536 | 10/25/01 | 656 | Beatyz Jimenez | (650.00) |
| 3537 | 10/26/01 | 501 | Glazer's | (261.13) |
| 3538 | 10/28/01 | 776 | AMEX | (706.66) |
| 3539 | 10/30/01 | 776 | AT & T | (502.13) |
| 3541 | 11/07/01 | 501 | Golden Star Trading | (5,500.47) |
| 3542 | 11/01/01 | 703 | Time Warner | (20.16) |
| 3543 | 11/01/01 | 123 | Tony Thich | (964.20) |
| 3544 | 11/05/01 | 123 | Heriberto Meadoza | (280.76) |
| 3545 | 11/06/01 | 123 | Tommy Lee | (1,500.00) |
| 3546 | 11/06/01 | 123 | Clandia Alcagen | (218.00) |
| 3547 | 11/07/01 | 766 | Sam's Club | (7.58) |
| 3548 | 11/07/01 | 123 | Bruce Lee | (459.82) |
| 3549 | 11/09/01 | 501 | American General Food | (4,071.77) |
| 3550 | 11/09/01 | 501 | Velley Beverage | (161.49) |
| 3551 | 11/09/01 | 501 | Optima | (259.80) |
| 3553 | 11/10/01 | 123 | Crystal Peua | (239.68) |
| 3554 | 11/09/01 | 781 | McAllen Public Utilites | (586.15) |
| 3555 | 11/09/01 | 781 | McAllen Public Utilites | (187.85) |
| 3556 | 11/09/01 | 759 | Magic Valley | (500.69) |
| 3557 | 11/09/01 | 265 | Summit Leasing | (2,526.33) |
| 3558 | 11/09/01 | 263 | Capital Funding Group | (992.50) |
| 3559 | 11/09/01 | 263 | Finacial Pacific Leasing | (1,021.13) |
| 3560 | 11/09/01 | 776 | SW Bell | (237.47) |
| 3561 | 11/09/01 | 776 | SW Bell | (184.06) |
| 3562 | 11/12/01 | 759 | American Service-Cooler Repair | (1,069.51) |
| 3563 | 11/29/01 | 501 | Sun Belt | (368.80) |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

ement Beginning date: 01/01/01
ement Ending date:  12/31/01
ckbook Name:  Chase - 2206001

| | | | | |
|---|---|---|---|---|
| 3564 | 12/07/01 | 501 | Sun Belt | (1,572.88) |
| 3565 | 12/07/01 | 501 | Sun Belt | (1,568.88) |
| 3566 | 12/10/01 | 501 | Sun Belt | (2,000.00) |
| 3567 | 12/14/01 | 501 | Sun Belt | (2,233.88) |
| 3568 | 11/19/01 | 501 | Doosan Food Inc. | (2,000.00) |
| 3569 | 11/23/01 | 501 | Doosan Food Inc. | (1,639.04) |
| 3571 | 11/15/01 | 748 | The Monitor | (210.00) |
| 3572 | 11/15/01 | 271 | Express | (2,062.88) |
| 3573 | 11/15/01 | 781 | Federal Petroleum Co. | (967.38) |
| 3574 | 11/16/01 | 703 | Time Warner | (2,016.00) |
| 3576 | 11/30/01 | 501 | American General Food | (2,208.89) |
| 3577 | 12/07/01 | 501 | American General Food | (2,000.00) |
| 3578 | 11/19/01 | 728 | Auto Chlor | (168.99) |
| 3579 | 11/19/01 | 123 | Heriberto Mendoza | (282.93) |
| 3580 | 11/19/01 | 123 | Claudia Alcazar | (207.14) |
| 3581 | 11/20/01 | 123 | Tommy Lee | (1,500.00) |
| 3582 | 11/20/01 | 123 | Bruce Lee | (197.73) |
| 3583 | 11/23/01 | 501 | L & F Distrbutors | (273.88) |
| 3584 | 11/23/01 | 501 | Valley Beverage | (363.89) |
| 3585 | 11/26/01 | 771 | TWC | (516.75) |
| 3587 | 11/26/01 | 656 | Beatyz Jimenez | (650.00) |
| 3588 | 11/27/01 | 271 | Bank One | (276.79) |
| 3589 | 11/27/01 | 501 | Wu's Original Trading | (2,335.00) |
| 3590 | 12/08/01 | 501 | Golden Star Trading | (1,830.61) |
| 3591 | 12/15/01 | 501 | Golden Star Trading | (2,000.00) |
| 3592 | 12/22/01 | 501 | Golden Star Trading | (2,000.00) |
| 3594 | 12/29/01 | 501 | Golden Star Trading | (2,000.00) |
| 3595 | 11/27/01 | 501 | Sysco | (380.90) |
| 3596 | 11/27/01 | 501 | Glazer's | (450.71) |
| 3597 | 11/27/01 | 501 | Glazer's | (402.59) |
| 3598 | 12/01/01 | 123 | Tony Thich | (964.20) |
| 3599 | 12/03/01 | 123 | Claudia Alcazar | (221.16) |
| 3600 | 12/03/01 | 123 | David E. Ramirez | (364.58) |
| 3601 | 12/04/01 | 501 | Fed Petroleum Co. | (3,348.96) |
| 3602 | 12/04/01 | 123 | Bruce Lee | (258.90) |
| 3603 | 12/08/01 | 501 | JFC | (3,218.88) |
| 3604 | 12/15/01 | 501 | JFC | (3,000.00) |
| 3605 | 12/22/01 | 501 | JFC Int'l | (3,500.00) |
| 3614 | 12/06/01 | 703 | Time Warmer Communications | (2,016.00) |
| 3615 | 12/06/01 | 123 | Tommy Lee | (1,500.00) |
| 3616 | 12/07/01 | 501 | West Lake | (1,231.20) |
| 3617 | 12/10/01 | 501 | Great Eastern Co. | (1,500.00) |
| 3619 | 12/18/01 | 501 | Great Eastern Co. | (2,348.41) |
| 3620 | 12/26/01 | 703 | Community Review | (742.42) |
| 3624 | 12/10/01 | 501 | The Pepsi Bottling Group | (371.56) |
| 3625 | 12/17/01 | 501 | Sun Belt | (2,729.21) |
| 3626 | 12/11/01 | 781 | McAllen Public Utilites | (510.30) |
| 3627 | 12/11/01 | 781 | McAllen Public Utilities | (216.02) |
| 3628 | 12/11/01 | 776 | SW Bell | (319.62) |
| 3629 | 12/11/01 | 776 | SW Bell | (114.80) |
| 3630 | 12/13/01 | 703 | Dolrio | (150.00) |
| 3632 | 12/14/01 | 742 | Optima | (259.80) |
| 3633 | 12/17/01 | 123 | Claudia Alacazar | (260.39) |
| 3644 | 12/17/01 | 123 | David Rawirez | (202.07) |
| 3648 | 12/17/01 | 123 | Bruce Lee | (297.06) |
| 3649 | 12/17/01 | 123 | David Rawirez | (233.04) |
| 3650 | 12/18/01 | 501 | American General Food Co. | (2,000.00) |
| 3653 | 12/18/01 | 501 | Bruce Lee | (1,500.00) |
| 3654 | 12/20/01 | 703 | The Monitor | (210.00) |
| 3655 | 12/20/01 | 501 | Doo San Food | (2,020.00) |
| 3656 | 12/24/01 | 501 | Doo San Food | (1,217.50) |
| 3661 | 12/26/01 | 271 | Bank One | (276.79) |
| 3663 | 12/27/01 | 271 | Paul Chen | (300.00) |

**J & P Asia Market, Inc.**
**Bank Reconciliation Worksheet**

Statement Beginning date: 01/01/01
Statement Ending date:  12/31/01
Checkbook Name:   Chase - 2206001

JP
Page 13
06/17/02

| | | | | | |
|---|---|---|---|---|---|
| 3674 | 12/26/01 | 656 | Beatriz Jimene | | (650.00) |
| | | | Total | | (831,020.15) * |

Other Bank Items

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 12/31/01 | 781 | Check void in 2001 to meet stmt. | | 3,346.24 |
| | 12/31/01 | 728 | Check void in 2001 to meet stmt. | | 16,313.87 |
| | 12/31/01 | 711 | Bank charge | | (31.71) |
| | 12/31/01 | 656 | Check void in 2001 to meet stmt. | | 18,900.00 |
| | 12/31/01 | 742 | Check void in 2001 to meet stmt. | | 1,163.77 |
| | 12/31/01 | 202 | Check void in 2001 to meet stmt. | | 8,131.44 |
| | 12/31/01 | 271 | Check void in 2001 to meet stmt. | | 8,327.82 |
| | 12/31/01 | 501 | Check void in 2001 to meet stmt. | | 195,140.70 |
| | 12/31/01 | 738 | Check void in 2001 to meet stmt. | | 8,140.40 |
| | 12/31/01 | 776 | Check void in 2001 to meet stmt. | | 1,004.26 |
| | 12/31/01 | 766 | Check void in 2001 to meet stmt. | | 249.00 |
| | 12/31/01 | 123 | Check void in 2001 to meet stmt. | | 3,475.97 |
| | 12/31/01 | 703 | Check void in 2001 to meet stmt. | | 20.16 |
| | | | Total | | 0.00 * |

Ending Balance                                                                  593.35
**Cleared transactions do not match bank statement.**

**Bank Summary**
Ending Bank Balance                                                         593.35
Deposits and Credit Memos in transit                                   0.00
Checks and Debit Memos in transit                                 (4,000.00)
Bank Errors                                                                      0.00

Ending Balance                                                               (3,406.65)

**Book Summary**
G/L account: 102
G/L journal: General
G/L period: 12/31/01

Unadjusted G/L Balance                                               (264,685.60)
Adjustments                                                                 261,278.95

Reconciled G/L Balance                                                  (3,406.65)

FYE: 12/31/2001

Page 1

| Asset | Property Description | Date In Service | Cost | Sec 179 Exp Current = c | Salvage Value | Prior Depreciation | Current Depreciation | End Depreciation | Net Book Value | Method | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Equipment, F & F** | | | | | | | | | | | |
| 1 | Equipment, F & F | 1/01/95 | 75,849.00 | 0.00 | 0.00 | 68,565.00 | 4,856.00 | 73,421.00 | 2,428.00 | 200DB | 7.0 |
| 3 | Capital Funding Group | 1/01/01 | 48,000.00 | 0.00c | 0.00 | 0.00 | 6,857.14 | 6,857.14 | 41,142.86 | 200DB | 7.0 |
| 4 | Premier Funding Group | 1/01/01 | 35,000.00 | 0.00c | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 30,000.00 | 200DB | 7.0 |
| 5 | Summit Leasing | 1/01/01 | 81,187.50 | 0.00c | 0.00 | 0.00 | 11,598.21 | 11,598.21 | 69,589.29 | 200DB | 7.0 |
| 6 | Mission Salvage Center | 1/31/01 | 2,649.96 | 0.00c | 0.00 | 0.00 | 378.57 | 378.57 | 2,271.39 | 200DB | 7.0 |
| 7 | Time Warner | 1/31/01 | 2,520.00 | 0.00c | 0.00 | 0.00 | 360.00 | 360.00 | 2,160.00 | 200DB | 7.0 |
| 8 | Custom Audio Video | 2/02/01 | 1,432.41 | 0.00c | 0.00 | 0.00 | 204.63 | 204.63 | 1,227.78 | 200DB | 7.0 |
| 9 | United Rest. Supply | 3/12/01 | 7,000.00 | 0.00c | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 6,000.00 | 200DB | 7.0 |
| | **Equipment, F & F** | | 253,638.87 | 0.00c | 0.00 | 68,565.00 | 30,254.55 | 98,819.55 | 154,819.32 | | |
| **Group: Land** | | | | | | | | | | | |
| 2 | Land | 1/01/95 | 8,646.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,646.00 | Land | 0.0 |
| | **Land** | | 8,646.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 8,646.00 | | |
| **Group: Leasehold Improvement** | | | | | | | | | | | |
| 10 | Tint On Wheel | 1/31/01 | 1,295.00 | 0.00c | 0.00 | 0.00 | 185.00 | 185.00 | 1,110.00 | 200DB | 7.0 |
| 11 | Safe Co. | 4/28/01 | 3,737.00 | 0.00c | 0.00 | 0.00 | 533.86 | 533.86 | 3,203.14 | 200DB | 7.0 |
| | **Leasehold Improvement** | | 5,032.00 | 0.00c | 0.00 | 0.00 | 718.86 | 718.86 | 4,313.14 | | |
| | **Grand Total** | | 267,316.87 | 0.00c | 0.00 | 68,565.00 | 30,973.41 | 99,538.41 | 167,778.46 | | |

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| **Maria G. Pena,** | § | |
| Individually and on behalf of all | § | |
| others similarly situated, | § | Civil Action No. B-03-CV-22 |
| | § | |
| Plaintiffs, | § | |
| | § | |
| vs. | § | |
| | § | Jury Demanded |
| **National Credit Adjusters** | § | |
| | § | |
| Defendant. | § | |

## ORDER TO ABATE

Came on for consideration before this Court the Agreed Joint Motion to Abate  filed by the

parties and after consideration the Court hereby issues the following; It is therefore

ORDERED that all deadlines are hereby abated until this matter is resolved.


Dated: _____


                              _____
                              *ANDREW S. HANEN*
                              *UNITED STATES DISTRICT JUDGE*

APPROVED AS TO FORM AND SUBSTANCE:

ATTORNEY FOR DEFENDANT:
NATIONAL CREDIT ADJUSTERS

By: _____
Roger Hughes
Texas Bar No. 10229500
Federal ID No. 5950
Adams & Graham, L.L.P.
P. O. Drawer 1429
Harlingen, TX 78551


ATTORNEY FOR PLAINTIFF:
MARIA G. PENA

By: _____
**John Ventura**
Texas State Bar No. 20545700
Law Offices of John Ventura, P.C.
62 E. Price Rd.
Brownsville, Texas 78521
956-546-9398
956-542-1478 (fax)
jventura@johnventura.com